# United States Bankruptcy Court
## Middle District of Florida

In re    **Visions Golf, LLC**              Case No.    **8:11-bk-08840**
                        Debtor(s)        Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Bank of America**<br>PO Box 15710<br>Wilmington, DE 19886-5710 | **Bank of America**<br>PO Box 15710<br>Wilmington, DE 19886-5710 | **business loan** | | **26,111.36** |
| **Bank of America**<br>PO Box 15710<br>Wilmington, DE 19886-5710 | **Bank of America**<br>PO Box 15710<br>Wilmington, DE 19886-5710 | **Credit Card** | | **13,166.91** |
| **Dale Missildine**<br>6009 Stafford Rd.<br>Plant City, FL 33565 | **Dale Missildine**<br>6009 Stafford Rd.<br>Plant City, FL 33565 | **shareholder loan** | | **29,000.00** |
| **Dan Coton, PA**<br>121 N. Collins St.<br>PO Box TT<br>Plant City, FL 33564-9040 | **Dan Coton, PA**<br>121 N. Collins St.<br>PO Box TT<br>Plant City, FL 33564-9040 | **professional services** | | **27,563.57** |
| **Douglas Cowell**<br>PO Box 537<br>Dover, FL 33527 | **Douglas Cowell**<br>PO Box 537<br>Dover, FL 33527 | **shareholder loan** | | **377,736.31** |
| **Earl Brantley**<br>9852 Brantley Rd.<br>Lithia, FL 33547 | **Earl Brantley**<br>9852 Brantley Rd.<br>Lithia, FL 33547 | **shareholder loan** | | **37,500.00** |
| **Idearc Media Corp.**<br>PO Box 619810<br>Dallas, TX 75261-9810 | **Idearc Media Corp.**<br>PO Box 619810<br>Dallas, TX 75261-9810 | **advertising** | **Disputed** | **42,433.40** |
| **Internal Revenue Service**<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | **Internal Revenue Service**<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | **941 taxes** | | **90,031.74** |
| **Larry W. Williams**<br>2853 Kingsmill Ave.<br>Lithia, FL 33547 | **Larry W. Williams**<br>2853 Kingsmill Ave.<br>Lithia, FL 33547 | **shareholder loan** | | **106,029.29** |
| **Personnel Staffing Group,LLC**<br>d/b/a Barnett Management<br>PO Box 60839<br>Charlotte, NC 28260-0839 | **Personnel Staffing Group,LLC**<br>d/b/a Barnett Management<br>PO Box 60839<br>Charlotte, NC 28260-0839 | **vendor** | | **9,190.08** |

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| R. Smith International, LLC d/b/a R-Source 601 Broken Sound Pkwy N.W. Suite 620 Boca Raton, FL 33467 | R. Smith International, LLC d/b/a R-Source 601 Broken Sound Pkwy N.W. Suite 620 Boca Raton, FL 33467 | lease | | 95,620.20 |
| Reliance Bank 10401 Clayton Road Frontenac, MO 63131-2909 | Reliance Bank 10401 Clayton Road Frontenac, MO 63131-2909 | Walden Lake Golf & Country Club land and buildings 2001 Clubhouse Dr. Plant City, FL 33566 | | 1,439,058.78 (2,000,000.00 secured) (2,075,174.68 senior lien) |
| Suntrust PO Box 791250 Baltimore, MD 21279-1250 | Suntrust PO Box 791250 Baltimore, MD 21279-1250 | all accounts, inventory, furniture, fixtures and equipment, etc. | | 99,750.00 (0.00 secured) (4,334.32 senior lien) |
| Suntrust PO Box 791250 Baltimore, MD 21279-1250 | Suntrust PO Box 791250 Baltimore, MD 21279-1250 | Credit Card | | 10,025.41 |
| Tavia Cowell PO Box 537 Dover, FL 33527 | Tavia Cowell PO Box 537 Dover, FL 33527 | shareholder loan | | 377,736.31 |
| TECO PO Box 31318 Tampa, FL 33631-3318 | TECO PO Box 31318 Tampa, FL 33631-3318 | utilities | | 9,486.29 |
| Timothy M. Bussell 5324 Glenmore Dr. Lakeland, FL 33813 | Timothy M. Bussell 5324 Glenmore Dr. Lakeland, FL 33813 | shareholder loan | | 144,000.00 |
| Trinkle,Redman,Swanson Coton and Davis 121 North Collins St. Plant City, FL 33563 | Trinkle,Redman,Swanson Coton and Davis 121 North Collins St. Plant City, FL 33563 | professional services | | 25,391.27 |
| Upstart Products PO Box 5777 Titusville, FL 32783-5777 | Upstart Products PO Box 5777 Titusville, FL 32783-5777 | vendor | | 8,570.71 |
| Zion's First National Bank One South Main Street Suite 1400 Salt Lake City, UT 84133 | Zion's First National Bank One South Main Street Suite 1400 Salt Lake City, UT 84133 | Walden Lake Golf & Country Club land and buildings 2001 Clubhouse Dr. Plant City, FL 33566 | | 2,013,620.76 (2,000,000.00 secured) (61,553.92 senior lien) |

In re    **Visions Golf, LLC**
                                                            Case No.    **8:11-bk-08840**
                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    **May 20, 2011**                         Signature    **/s/ Stephen J. Mercer**

                                                **Stephen J. Mercer**
                                                **Managing Member**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

.

# United States Bankruptcy Court
## Middle District of Florida

In re    **Visions Golf, LLC**

Debtor

Case No.   **8:11-bk-08840**

Chapter        **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 2,000,000.00 | | |
| B - Personal Property | Yes | 4 | 765,827.53 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 3,633,908.50 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 90,031.74 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 8 | | 1,408,746.42 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 20 | | | |
| Total Assets | | | 2,765,827.53 | | |
| Total Liabilities | | | | 5,132,686.66 | |

.

# United States Bankruptcy Court
## Middle District of Florida

| In re | **Visions Golf, LLC** | | Case No. | **8:11-bk-08840** |
|---|---|---|---|---|
| | | Debtor | Chapter | **11** |

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**
**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re     **Visions Golf, LLC**

Case No. __**8:11-bk-08840**__

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Walden Lake Golf & Country Club** **land and buildings** **2001 Clubhouse Dr.** **Plant City, FL 33566** | | - | 2,000,000.00 * <br>*Debtor has not obtained an appraisal. | 3,514,233.46 |

Sub-Total >  2,000,000.00   (Total of this page)

Total >  2,000,000.00

__**0**__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Visions Golf, LLC**                              Case No.  __8:11-bk-08840__
                                                    ,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash Drawer** | - | 1,625.00 |
| | | **Petty Cash** | - | 8,848.56 |
| | | **Undeposited funds** | - | 1,376.02 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Suntrust bank account** | - | 1,700.31 |
| | | **BB&T bank account** | - | 72,933.45 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit with Tampa Electric Company** | - | 15,851.33 |
| | | **Security Deposit with Plant City Water Department** | - | 4,150.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >     106,484.67
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re   **Visions Golf, LLC**   ,   Case No.   **8:11-bk-08840**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable | - | 11,342.53 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Final Judgment of Restitution against William Kristopher Kagel | - | 132,967.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    144,309.53
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

In re   **Visions Golf, LLC**                                 ,    Case No.    **8:11-bk-08840**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claim Against Fairways Group of Delaware Limited Partnership, William K. Kagel, and Midflorida Federal Credit Union** | - | 210,000.00 |
| | | **Claim against WCI Communities, Inc. and Walden Lake Community Association, Inc.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment** | - | 22,696.42 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Amenities Equipment** | - | 15,395.97 |
| | | **F & B Equipment** | - | 21,875.00 |
| | | **Golf Course Equipment** | - | 235,967.69 |
| 30. Inventory. | | **Inventory** | - | 7,847.38 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >      **513,782.46**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re   **Visions Golf, LLC**                  ,     Case No.   **8:11-bk-08840**

                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **ITEX Bartering Program/Membership** | **-** | **1,250.87** |

| | |
|---|---|
| Sub-Total > | **1,250.87** |
| (Total of this page) | |
| Total > | **765,827.53** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re   **Visions Golf, LLC**                                             Case No.   **8:11-bk-08840**

                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**De Lage Laden Financial** <br>**26000 Cannon Road** <br>**Cleveland, OH 44146** | | - | **capital lease on a copier/printer** <br><br><br><br>Value $        **Unknown** | | | | 12,482.81 | Unknown |
| Account No. **xxxxxx-0550** <br><br>**Doug Belden Tax Collector** <br>**PO Box 172920** <br>**Tampa, FL 33672-0920** | | - | **2010** <br>**real estate taxes** <br>**Walden Lake Golf & Country Club** <br>**land and buildings** <br>**2001 Clubhouse Dr.** <br>**Plant City, FL 33566** <br>Value $    **2,000,000.00** | | | | 61,553.92 | 0.00 |
| Account No. **xxxxx-7000** <br><br>**Doug Beldon, Tax Collector** <br>**PO Box 172920** <br>**Tampa, FL 33672-0920** | | - | **2010** <br>**tangible taxes** <br><br>**all personal property of the Debtor** <br><br>Value $       **0.00** | | | | 4,334.32 | 4,334.32 |
| Account No. **xxxxx0001** <br><br>**Reliance Bank** <br>**10401 Clayton Road** <br>**Frontenac, MO 63131-2909** | | - | **Walden Lake Golf & Country Club** <br>**land and buildings** <br>**2001 Clubhouse Dr.** <br>**Plant City, FL 33566** <br><br>Value $    **2,000,000.00** | | | | 1,439,058.78 | 1,439,058.78 |
| **1** continuation sheets attached | | | Subtotal <br>(Total of this page) | | | | 1,517,429.83 | 1,443,393.10 |

In re __Visions Golf, LLC_____,  Case No. ___8:11-bk-08840_____

                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. xxxxxx9738<br><br>**Suntrust**<br>**PO Box 791250**<br>**Baltimore, MD 21279-1250** | | - | | all accounts, inventory, furniture, fixtures and equipment, etc.<br><br>Value $          0.00 | | | | 99,750.00 | 99,750.00 |
| Account No.<br><br>**Western Finance & Lease Inc.**<br>**PO Box 640**<br>**Devils Lake, ND 58301** | | - | | capital lease for golf course maintenance equipment<br><br>Value $    **Unknown** | | | | 3,107.91 | **Unknown** |
| Account No. xxxxxxx-9001<br><br>**Zlon's First National Bank**<br>**One South Main Street**<br>**Suite 1400**<br>**Salt Lake City, UT 84133** | X | - | | First Mortgage/Junior lien on FF&E<br><br>**Walden Lake Golf & Country Club land and buildings**<br>**2001 Clubhouse Dr.**<br>**Plant City, FL 33566**<br><br>Value $   **2,000,000.00** | | | | 2,013,620.76 | 75,174.68 |
| Account No.<br><br><br><br> | | | | <br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | | <br><br>Value $ | | | | | |

Sheet __1___ of __1___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | 2,116,478.67 | 174,924.68 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 3,633,908.50 | 1,618,317.78 |

In re    **Visions Golf, LLC**                                  Case No.    **8:11-bk-08840**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

___1___ continuation sheets attached

In re    **Visions Golf, LLC**                                                                    ,    Case No.    **8:11-bk-08840**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Florida Dept of Revenue<br>5050 W. Tennessee<br>Tallahassee, FL 32399** | - | | **For Informational Purposes Only** | | | | <br><br><br><br>0.00 | 0.00<br><br><br>0.00 |
| Account No. **xx-xxx8140**<br><br>**Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346** | - | | **941 taxes** | | | | <br><br><br><br>90,031.74 | Unknown<br><br><br>Unknown |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 0.00<br>90,031.74 | <br>0.00 |
| Total<br>(Report on Summary of Schedules) | 0.00<br>90,031.74 | <br>0.00 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   **Visions Golf, LLC**                     ,    Case No.   **8:11-bk-08840**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **xxxx9424**<br><br>**Aetna Health, Inc.**<br>**PO Box 0824**<br>**Carol Stream, IL 60132-0824** | | - | | | insurance | | | | 1,796.00 |
| Account No.<br><br>**Bank of America**<br>**PO Box 15710**<br>**Wilmington, DE 19886-5710** | | - | | | business loan | | | | 26,111.36 |
| Account No. **xxxxxxxxxxx3207**<br><br>**Bank of America**<br>**PO Box 15710**<br>**Wilmington, DE 19886-5710** | | - | | | Credit Card | | | | 13,166.91 |
| Account No. **x2517**<br><br>**Callaway Golf**<br>**PO Box 9002**<br>**Calsbad, CA 92018-9002** | | - | | | vendor | | | | 7,899.13 |

    **7**   continuation sheets attached

                                           Subtotal<br>                                 (Total of this page)     **48,973.40**

In re   **Visions Golf, LLC**                                      ,   Case No.   **8:11-bk-08840**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Central Electric Motor Ser**<br>**PO Box 696**<br>**Haines City, FL 33845** | - | | vendor | | | | 3,178.28 |
| Account No.<br><br>**Dale Missildine**<br>**6009 Stafford Rd.**<br>**Plant City, FL 33565** | - | | shareholder loan | | | | 29,000.00 |
| Account No.<br><br>**Dan Coton, PA**<br>**121 N. Collins St.**<br>**PO Box TT**<br>**Plant City, FL 33564-9040** | - | | professional services | | | | 27,563.57 |
| Account No. xxxxxxxxxxxx7125<br><br>**Dell Commercial Credit**<br>**PO Box 689020**<br>**Des Moines, IA 50368-9020** | - | | credit card | | | | 4,202.21 |
| Account No.<br><br>**Douglas Cowell**<br>**PO Box 537**<br>**Dover, FL 33527** | - | | shareholder loan | | | | 377,736.31 |

Sheet no. __1__ of __7__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

441,680.37

B6F (Official Form 6F) (12/07) - Cont.

In re   **Visions Golf, LLC**                          ,     Case No.   __8:11-bk-08840__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>E-Z-Go Golf<br>PO Box 905610<br>Charlotte, NC 28290-5610 | - | | vendor | | | | 3,900.00 |
| Account No.<br><br>Earl Brantley<br>9852 Brantley Rd.<br>Lithia, FL 33547 | - | | shareholder loan | | | | 37,500.00 |
| Account No. **xxx8885**<br><br>FDN Communications<br>26000 Cannon Rd<br>Cleveland, OH 34146 | - | | vendor | | | | 1,062.38 |
| Account No. **xxxx0384**<br><br>Fleetwing<br>PO Box 22<br>Lakeland, FL 33802 | - | | vendor | | | | 5,192.54 |
| Account No.<br><br>Florida Golf Magazine<br>1487 Thornhill Circle<br>Oviedo, FL 32765 | - | | vendor | | | | 3,500.00 |

Sheet no. __2__ of __7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **51,154.92**

In re **Visions Golf, LLC** _____ , Case No. **8:11-bk-08840** _____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor | | | | |
| **Focus Magazine** **101 East J. Arden Mays Blvd** **Plant City, FL 33563** | | - | | | | | 5,700.00 |
| Account No. | | | vendor | | | | |
| **Golf Argonomics Supply** **2165 17th Street** **Sarasota, FL 34234** | | - | | | | | 6,001.67 |
| Account No. **xxxxxxxx2195** | | | advertising | | | | |
| **Idearc Media Corp.** **PO Box 619810** **Dallas, TX 75261-9810** | | - | | | | X | 42,433.40 |
| Account No. | | | lease | | | | |
| **Ladco Leasing** **7300 Chapman Hwy** **Knoxville, TN 37920** | | - | | | | | 250.60 |
| Account No. | | | shareholder loan | | | | |
| **Larry W. Williams** **2853 Kingsmill Ave.** **Lithia, FL 33547** | | - | | | | | 106,029.29 |

Sheet no. **3** of **7** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

160,414.96

In re    **Visions Golf, LLC**                                          ,    Case No.    __8:11-bk-08840__
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxxxxxx5937** | | | | credit card | | | | |
| **Lowes** PO Box 530970 Atlanta, GA 30353 | - | | | | | | | 7,693.30 |
| Account No. **xxx8814** | | | | Judgment Lien | | | | |
| **Media General** PO Box 85000 Richmond, VA 23285-5000 | - | | | | | | | 2,667.50 |
| Account No. **xxxxxxx5670** | | | | vendor | | | | |
| **Personnel Staffing Group,LLC** d/b/a Barnett Management PO Box 60839 Charlotte, NC 28260-0839 | - | | | | | | | 9,190.08 |
| Account No. | | | | lease | | | | |
| **PNC Equipment Finance** 995 Dalton Ave. Locator 25-C155V Cincinnatti, OH 45203 | - | | | | | | | 3,576.00 |
| Account No. **xx567W** | | | | vendor | | | | |
| **R&R Products** 3334 East Milber Street Tucson, AZ 85714 | - | | | | | | | 1,837.36 |

Sheet no. __4___ of __7___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**24,964.24**

In re **Visions Golf, LLC** , Case No. **8:11-bk-08840**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | lease | | | | |
| R. Smith International, LLC d/b/a R-Source 601 Broken Sound Pkwy N.W. Suite 620 Boca Raton, FL 33467 | - | | | | | | | 95,620.20 |
| Account No. | | | | vendor | | | | |
| Southeast Partners 17252 Alico Center Rd. Suite 2 Fort Myers, FL 33967 | - | | | | | | | 3,083.79 |
| Account No. xxxxxxxxxxxx3965 | | | | credit card | | | | |
| Staples PO Box 689020 Des Moines, IA 50368-9020 | - | | | | | | | 4,783.96 |
| Account No. xx0304 | | | | vendor | | | | |
| Streamline Enviromental 1621 Sahlman Drive Suite B Tampa, FL 33605 | - | | | | | | | 2,000.00 |
| Account No. | | | | vendor | | | | |
| Suncoast Jani-Pro PO Box 1597 Lutz, FL 33548 | - | | | | | | | 860.59 |

Sheet no. __5__ of __7__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

106,348.54

In re    **Visions Golf, LLC**                                    ,          Case No.    **8:11-bk-08840**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxxxx5328** <br><br> **Suntrust** <br> **PO Box 791250** <br> **Baltimore, MD 21279-1250** | | - | **Credit Card** | | | | **10,025.41** |
| Account No. <br><br> **Tavia Cowell** <br> **PO Box 537** <br> **Dover, FL 33527** | | - | **shareholder loan** | | | | **377,736.31** |
| Account No. **xxxxxxx0434** <br><br> **TECO** <br> **PO Box 31318** <br> **Tampa, FL 33631-3318** | | - | **utilities** | | | | **9,486.29** |
| Account No. <br><br> **Timothy M. Bussell** <br> **5324 Glenmore Dr.** <br> **Lakeland, FL 33813** | | - | **shareholder loan** | | | | **144,000.00** |
| Account No. <br><br> **Trinkle,Redman,Swanson** <br> **Coton and Davis** <br> **121 North Collins St.** <br> **Plant City, FL 33563** | | - | **professional services** | | | | **25,391.27** |

Sheet no. __6__ of __7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **566,639.28**

In re   **Visions Golf, LLC**                                      ,   Case No.   **8:11-bk-08840**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor | | | | |
| **Upstart Products**<br>**PO Box 5777**<br>**Titusville, FL 32783-5777** | - | | | | | | **8,570.71** |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| Sheet no. __7__ of __7__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **8,570.71** |
|---|---|---|
| | Total (Report on Summary of Schedules) | **1,408,746.42** |

.

In re    **Visions Golf, LLC**                                    ,     Case No.    **8:11-bk-08840**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Alan Kurtz**<br>**3003 Forest Club Dr.**<br>**Plant City, FL 33567** | **Lifetime Membership Agreement** |
| **Bill & Teri Eller**<br>**2405 Clubhouse Dr.**<br>**Plant City, FL 33566** | **Lifetime Membership Agreement** |
| **Bill Griffin**<br>**3032 Sutton Woods Dr.**<br>**Plant City, FL 33567** | **Lifetime Membership Agreement** |
| **Bill Russell**<br>**2983 Bentley Park Circle**<br>**Gainesville, GA 30504** | **Lifetime Membership Agreement** |
| **Bruce Rodwell**<br>**3001 Barret Ave.**<br>**Plant City, FL 33567** | **Lifetime Membership Agreement** |
| **De Lage Laden Financial**<br>**26000 Cannon Road**<br>**Cleveland, OH 44146** | **Lease 24817771 signed 12/15/2006 expires 11/15/2011 for a copier/printer.** |
| **Dick Schiller**<br>**3023 Sutton Wood Dr.**<br>**Plant City, FL 33566** | **Lifetime Membership Agreement** |
| **Douglas Walden**<br>**2204 Clubhouse Dr.**<br>**Plant City, FL 33566** | **Lifetime Membership Agreement** |
| **Frank Kimbro**<br>**2215 Preservation Dr.**<br>**Plant City, FL 33567** | **Lifetime Membership Agreement** |
| **Gerald Bartareau**<br>**2891 Hammock Dr.**<br>**Plant City, FL 33567** | **Lifetime Membership Agreement** |
| **Gerard Meyer**<br>**107 Capri Court N.**<br>**Plant City, FL 33566** | **Lifetime Membership Agreement** |
| **Ladco Leasing**<br>**7300 Chapman Hwy**<br>**Knoxville, TN 37920** | **Lease 2809815 signed 8/15/08 expires 4/15/12 for credit card terminals.** |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Visions Golf, LLC**                                   ,     Case No.    **8:11-bk-08840**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Leverett Stone**<br>**3222 Alcott Ave.**<br>**Plant City, FL 33567** | **Lifetime Membership Agreement** |
| **Louis Artalona**<br>**205 Granada Court N.**<br>**Plant City, FL 33566** | **Lifetime Membership Agreement** |
| **PNC Equipment Finance**<br>**995 Dalton Ave.**<br>**Locator 25-C155V**<br>**Cincinnatti, OH 45203** | **Lease 127477000 signed 9/1/2009 expires 8/1/13 for Golf Cart Fleet Lease and Lease 127589000 for 2 beverage carts** |
| **R. Smith International, LLC**<br>**d/b/a R-Source**<br>**601 Broken Sound Pkwy N.W.**<br>**Suite 620**<br>**Boca Raton, FL 33467** | **Lease 20920 on a GPS golf cart system.** |
| **Western Finance & Lease Inc.**<br>**PO Box 640**<br>**Devils Lake, ND 58301** | **Lease for golf course maintenance equipment.** |

Sheet  **1**  of  **1**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   **Visions Golf, LLC**                                ,    Case No.   **8:11-bk-08840**

Debtor

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Douglas Cowell**<br>**2001 Clubhouse Drive**<br>**Plant City, FL 33566** | **Zlon's First National Bank**<br>**One South Main Street**<br>**Suite 1400**<br>**Salt Lake City, UT 84133** |
| **Larry Williams**<br>**2001 Clubhouse Drive**<br>**Plant City, FL 33566** | **Zlon's First National Bank**<br>**One South Main Street**<br>**Suite 1400**<br>**Salt Lake City, UT 84133** |
| **Stephen J. Mercer**<br>**2001 Clubhouse Drive**<br>**Plant City, FL 33566** | **Zlon's First National Bank**<br>**One South Main Street**<br>**Suite 1400**<br>**Salt Lake City, UT 84133** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Middle District of Florida

In re   **Visions Golf, LLC**               Case No.   **8:11-bk-08840**
                  Debtor(s)       Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ **22** ___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **May 20, 2011**             Signature    **/s/ Stephen J. Mercer**
                                                  **Stephen J. Mercer**
                                                  **Managing Member**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Florida

In re    **Visions Golf, LLC**            Case No.    **8:11-bk-08840**

                               Debtor(s)          Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None   ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,862,060.00** | **2009 gross revenues** |
| **$1,531,847.64** | **2010 gross revenues** |
| **$627,530.57** | **2011 year to date gross revenues (as of April 30, 2011)** |

---

**2. Income other than from employment or operation of business**

None   ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

         AMOUNT                 SOURCE

### 3. Payments to creditors

None
■

**Complete a. or b., as appropriate, and c.**

    a.   *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850[*]. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **Please see attached check register.** | | **$0.00** | **$0.00** |

None
☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **Douglas Cowell 2001 Clubhouse Drive Plant City, FL 33566    shareholder** | **12/06/2010--this was a repayment of a short term shareholder loan to cover payroll on 12/02/10** | **$5,000.00** | **$0.00** |
| **Larry Williams 2001 Clubhouse Drive Plant City, FL 33566    shareholder** | **09/30/2010--this was a short term shareholder loan to cover operating expenses on 09/15/10** | **$5,000.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **Visions Golf, LLC vs. Fairways Group of Delaware Limited Partnership, William K. Kagel and Midlflorida Federal Credit Union Case No. 2009-CA-002074** | **negligence** | **10th Judicial Circuit Polk County, FL** | **pending** |
| **Visions Golf, LLC vs. WCI Communities, Inc. and Walden Lake Community Association, Inc. Case No. 08-CA-024466** | **Declaratory Judgment** | **13th Judicial Circuit Hillsborough County, FL** | **pending** |

[*] Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Zion's First National Bank vs. Visions Golf, LLC d/b/a Walden Lake Golf and Country Club; et al. Case No. 11-CA-001365** | **foreclosure** | **13th Judicial Circuit Hillsborough County, FL** | **pending** |
| **R. Smith International, LLC d/b/a R-Source vs. Visions Golf, LLC, Stephen J. Mercer, Douglas Cowell, Larry Williams** | **replevin** | **13th Judicial Circuit Hillsborough County, FL** | **Complaint filed 03-09-11** |
| **Personnel Staffing Group, LLC d/b/a Barnett Management vs. Visions Golf, LLC d/b/a Walden Lake Golf & Country Club and Stephen Mercer Case No. 53-2010CC-001811-0000-00** | **collection** | **10th Judicial Circuit Polk County, FL** | **judgment entered March 1, 2011** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Morse & Gomez, PA**<br>**119 S. Dakota Ave.**<br>**Tampa, FL 33606** | | |

**10. Other transfers**

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Visions Golf LLC** | **20-4828140** | **2001 Clubhouse Drive Plant City, FL 33566** | **golf course and country club** | **2006-present** |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

     The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

     *(An individual or joint debtor should complete this portion of the statement* **only** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Stephen J. Mercer 2001 Clubhouse Drive Plant City, FL 33566** | **2006-present** |

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Larry Williams**<br>**2001 Clubhouse Drive**<br>**Plant City, FL 33566** | **2006-present** |
| **Johns Bubbers & Johns PA**<br>**1941 Michigan Ave.**<br>**Cocoa, FL 32922** | **2006 to present for preparartion of tax**<br>**returns.** |

None ■ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ■ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ■ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

## 20. Inventories

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

## 21 . Current Partners, Officers, Directors and Shareholders

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Stephen J. Mercer** | **Managing Member &**<br>**Shareholder** | **25% ownership** |
| **Earl Brantley** | **Shareholder** | **7% ownership** |
| **Larry Williams** | **Shareholder** | **25% ownership** |
| **Douglas Cowell** | **Shareholder** | **15% ownership** |
| **Tavia Cowell** | **Shareholder** | **15% ownership** |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Dale Missildine** | **Shareholder** | **8% ownership** |
| **Timothy Bussell** | **Shareholder** | **5% ownership** |

---

**22 . Former partners, officers, directors and shareholders**

None
■
    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■
    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐
    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Stephen J. Mercer 2001 Clubhouse Drive Plant City, FL 33566    Managing Member, General Manager and Shareholder** | **Various bi-weekly dates throughout the year for salary, health benefits and vehicle reimbursement.** | **Salary in the amount of $52,000.00 per year Health benefits in the amount of $404 per month Vehicle expense reimbursement in the amount of $500 per month.** |
| **Larry Williams 2001 Clubhouse Drive Plant City, FL 33566    Shareholder and bookkeeper** | **Various dates throughout the last 12 months for payment for bookkeeping services.** | **$125.00 per week.** |
| **Larry Williams 2001 Clubhouse Drive Plant City, FL 33566    Shareholder and bookkeeper** | **On 11/01/10 and 12/31/10, the Debtor paid Mr. Williams disbursements as interest payments with respect to his shareholder loan in lieu of his weekly salary.** | **$1,000.00 $1,500.00** |
| **Douglas Cowell 2001 Clubhouse Drive Plant City, FL 33566    Shareholder** | **12/06/10--this was repayment of a short term shareholder loan to cover payroll on 12/02/10** | **$5,000** |
| **Larry Williams 2001 Clubhouse Drive Plant City, FL 33566    Shareholder** | **09/30/2010--this was a repayment of a short term shareholder loan to cover operating expenses of the debtor on 09/15/2010** | **$5,000** |

---

**24. Tax Consolidation Group.**

None
■
    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                  TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                     TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **May 20, 2011**                    Signature   **/s/ Stephen J. Mercer**
                                                      **Stephen J. Mercer**
                                                      **Managing Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Register: .SunTrust General Account
From 02/07/2011 through 05/08/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/07/2011 | | | -split- | Deposit | | X | 9,370.32 | 51,183.25 |
| 02/07/2011 | | | -split- | Deposit | | X | 1,007.94 | 52,191.19 |
| 02/07/2011 | | | -split- | Deposit | | X | 256.25 | 52,447.44 |
| 02/07/2011 | | | Undeposited Funds | Deposit | | X | 104.08 | 52,551.52 |
| 02/07/2011 | | | -split- | Deposit | | X | 949.25 | 53,500.77 |
| 02/07/2011 | | | -split- | Deposit | | X | 385.26 | 53,886.03 |
| 02/07/2011 | | | Undeposited Funds | Deposit | | X | 76.20 | 53,962.23 |
| 02/07/2011 | 9891 | Sam's Club | -split- | | 282.86 | X | | 53,679.37 |
| 02/07/2011 | 9896 | Petty Cash | Golf Course Maintenan... | | 400.00 | X | | 53,279.37 |
| 02/08/2011 | | | -split- | Deposit | | X | 3,405.08 | 56,684.45 |
| 02/08/2011 | | | -split- | Deposit | | X | 990.91 | 57,675.36 |
| 02/08/2011 | | | -split- | Deposit | | X | 45.00 | 57,720.36 |
| 02/08/2011 | | | Undeposited Funds | Deposit | | X | 198.01 | 57,918.37 |
| 02/08/2011 | | | Undeposited Funds | Deposit | | X | 43.00 | 57,961.37 |
| 02/08/2011 | | | Undeposited Funds | Deposit | | X | 76.20 | 58,037.57 |
| 02/08/2011 | 9893 | Liquid Ed | Golf Course Maintenan... | Wa | 533.56 | X | | 57,504.01 |
| 02/09/2011 | | | -split- | Deposit | | X | 2,520.64 | 60,024.65 |
| 02/09/2011 | | | -split- | Deposit | | X | 1,742.24 | 61,766.89 |
| 02/09/2011 | | | -split- | Deposit | | X | 32.99 | 61,799.88 |
| 02/09/2011 | | | -split- | Deposit | | X | 58.00 | 61,857.88 |
| 02/09/2011 | | | Undeposited Funds | Deposit | | X | 154.50 | 62,012.38 |
| 02/09/2011 | | | Undeposited Funds | Deposit | | X | 1,998.07 | 64,010.45 |
| 02/09/2011 | eft | Pepin | -split- | | 366.65 | X | | 63,643.80 |
| 02/09/2011 | eft | Premium Assignment... | Accounts Payable | 634012 | 436.31 | X | | 63,207.49 |
| 02/09/2011 | eft | Fintech | Administrative:Fintech... | | 10.92 | X | | 63,196.57 |
| 02/09/2011 | eft | Southern Wine & Spi... | -split- | 12041 775 | 684.44 | X | | 62,512.13 |
| 02/09/2011 | 9894 | Grainger | Golf Course Maintenan... | 864482591 | 501.24 | X | | 62,010.89 |
| 02/09/2011 | 9895 | Lowe's | -split- | 821 3110 0435... | 244.37 | X | | 61,766.52 |
| 02/10/2011 | | | -split- | Deposit | | X | 2,437.81 | 64,204.33 |
| 02/10/2011 | | | -split- | Deposit | | X | 818.53 | 65,022.86 |
| 02/10/2011 | | | Undeposited Funds | Deposit | | X | 15.25 | 65,038.11 |
| 02/10/2011 | | | Undeposited Funds | Deposit | | X | 85.00 | 65,123.11 |
| 02/10/2011 | | | Undeposited Funds | Deposit | | X | 65.00 | 65,188.11 |
| 02/10/2011 | eft | Auto-Owners Insuran... | Accounts Payable | 118691410 | 1,646.19 | X | | 63,541.92 |
| 02/10/2011 | eft | Staples | Staples | | 300.00 | X | | 63,241.92 |
| 02/10/2011 | eft | Dell | Dell Computers | | 200.00 | X | | 63,041.92 |
| 02/10/2011 | eft | J.J. Taylor | -split- | 10262 | 200.25 | X | | 62,841.67 |
| 02/10/2011 | eft | Fifth 3rd Bank | Administrative:Credit ... | | 51.35 | X | | 62,790.32 |
| 02/10/2011 | eft | U S Treasury | 941 Past Due 2009 | 12/08 P&I | 1,000.00 | X | | 61,790.32 |
| 02/10/2011 | 9892 | Sam's Club | -split- | | 559.51 | X | | 61,230.81 |

# Walden Lake Golf & CC

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/10/2011 | 9897 | Anytime Plumbing of... | Accounts Payable | | 169.95 | X | | 61,060.86 |
| 02/10/2011 | 9898 | Security Alarm Syste... | Accounts Payable | | 399.54 | X | | 60,661.32 |
| 02/10/2011 | 9899 | Young Pest Control | Accounts Payable | | 119.89 | X | | 60,541.43 |
| 02/10/2011 | 9930 | Etonic | -split- | | 1,601.22 | X | | 58,940.21 |
| 02/11/2011 | | | -split- | Deposit | | X | 1,381.90 | 60,322.11 |
| 02/11/2011 | | | -split- | Deposit | | X | 54.50 | 60,376.61 |
| 02/11/2011 | | | Undeposited Funds | Deposit | | X | 36.50 | 60,413.11 |
| 02/11/2011 | | | Undeposited Funds | Deposit | | X | 105.01 | 60,518.12 |
| 02/11/2011 | | | Undeposited Funds | Deposit | | X | 67.00 | 60,585.12 |
| 02/11/2011 | eft | FLSDU | Payroll Liabilities | | 363.08 | X | | 60,222.04 |
| 02/11/2011 | 9901 | Aigner, Frances L | -split- | | 985.86 | X | | 59,236.18 |
| 02/11/2011 | 9902 | Aigner, Mitchell A | -split- | | 59.18 | X | | 59,177.00 |
| 02/11/2011 | 9903 | Bermudes, Cristian | -split- | | 785.69 | X | | 58,391.31 |
| 02/11/2011 | 9904 | Brady, Douglas J | -split- | | 47.89 | X | | 58,343.42 |
| 02/11/2011 | 9905 | Canter, Sara A | -split- | | 393.20 | X | | 57,950.22 |
| 02/11/2011 | 9906 | Carroll, Raymond J | -split- | | 593.66 | X | | 57,356.56 |
| 02/11/2011 | 9907 | Eifert, Richard J | -split- | | 373.07 | X | | 56,983.49 |
| 02/11/2011 | 9908 | Espinal, Pedro | -split- | | 802.62 | X | | 56,180.87 |
| 02/11/2011 | 9909 | Genevie, Dennis | -split- | | 569.84 | X | | 55,611.03 |
| 02/11/2011 | 9910 | Hadley, Tommie J | -split- | | 568.55 | X | | 55,042.48 |
| 02/11/2011 | 9911 | Hernandez, Norberto... | -split- | | 16.02 | X | | 55,026.46 |
| 02/11/2011 | 9912 | Hippensteel, Timothy... | -split- | | 1,355.86 | X | | 53,670.60 |
| 02/11/2011 | 9913 | Horne, Richard D | -split- | | 258.00 | X | | 53,412.60 |
| 02/11/2011 | 9914 | Kirtley, Trevor | -split- | | 906.02 | X | | 52,506.58 |
| 02/11/2011 | 9915 | Longoria, Francisco | -split- | | 1,268.54 | X | | 51,238.04 |
| 02/11/2011 | 9916 | Martin, Adam L | -split- | | 336.97 | X | | 50,901.07 |
| 02/11/2011 | 9917 | Mays, Roger | -split- | | 389.30 | X | | 50,511.77 |
| 02/11/2011 | 9918 | Mercer, Stephen J | -split- | | 1,603.95 | X | | 48,907.82 |
| 02/11/2011 | 9919 | Postiglione, Tracey L | -split- | | 1,236.54 | X | | 47,671.28 |
| 02/11/2011 | 9920 | Riley, Lindsay L | -split- | | 541.17 | X | | 47,130.11 |
| 02/11/2011 | 9921 | Silva, Claudio A | -split- | | 784.99 | X | | 46,345.12 |
| 02/11/2011 | 9922 | Soule, Eric W. | -split- | | 305.70 | X | | 46,039.42 |
| 02/11/2011 | 9923 | Stewart, Ann A | -split- | | 13.68 | X | | 46,025.74 |
| 02/11/2011 | 9924 | Talmon, Donald W | -split- | | 122.67 | X | | 45,903.07 |
| 02/11/2011 | 9925 | Tomasina, Joseph A | -split- | | 251.05 | X | | 45,652.02 |
| 02/11/2011 | 9926 | Tomasina, Sabrina A | -split- | | 386.20 | X | | 45,265.82 |
| 02/11/2011 | 9927 | Zimmerman Jr., Nor... | -split- | | 865.72 | X | | 44,400.10 |
| 02/11/2011 | 9931 | Oasis Laundromat | Food & Beverage:Even... | | 287.20 | X | | 44,112.90 |
| 02/11/2011 | | | DD Bank | Funds Transfer | 2,939.57 | X | | 41,173.33 |
| 02/12/2011 | | | -split- | Deposit | | X | 1,555.75 | 42,729.08 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/12/2011 | | | -split- | Deposit | | X | 169.21 | 42,898.29 |
| 02/12/2011 | | | -split- | Deposit | | X | 51.05 | 42,949.34 |
| 02/12/2011 | | | -split- | Deposit | | X | 311.00 | 43,260.34 |
| 02/12/2011 | | | Undeposited Funds | Deposit | | X | 60.00 | 43,320.34 |
| 02/12/2011 | | | -split- | Deposit | | X | 32.00 | 43,352.34 |
| 02/13/2011 | | | -split- | Deposit | | X | 1,453.47 | 44,805.81 |
| 02/13/2011 | | | -split- | Deposit | | X | 132.73 | 44,938.54 |
| 02/13/2011 | | | Undeposited Funds | Deposit | | X | 112.00 | 45,050.54 |
| 02/13/2011 | | | Undeposited Funds | Deposit | | X | 90.01 | 45,140.55 |
| 02/14/2011 | | | -split- | Deposit | | X | 6,410.75 | 51,551.30 |
| 02/14/2011 | | | -split- | Deposit | | X | 1,500.50 | 53,051.80 |
| 02/14/2011 | | | Undeposited Funds | Deposit | | X | 179.01 | 53,230.81 |
| 02/14/2011 | | | Undeposited Funds | Deposit | | X | 34.00 | 53,264.81 |
| 02/14/2011 | eft | Imperial Premium Fi... | Accounts Payable | 05-004-927221-1 | 1,677.20 | X | | 51,587.61 |
| 02/14/2011 | 9932 | Pool Masters | Fitness Center / Pool:P... | 821 3110 0435... | 44.41 | X | | 51,543.20 |
| 02/14/2011 | 9933 | Lowe's | Golf Course Maintenan... | 821 3110 0435... | 181.36 | X | | 51,361.84 |
| 02/15/2011 | | | -split- | Deposit | | X | 1,333.79 | 52,695.63 |
| 02/15/2011 | | | -split- | Deposit | | X | 2,340.75 | 55,036.38 |
| 02/15/2011 | | | -split- | Deposit | | X | 19.50 | 55,055.88 |
| 02/15/2011 | | | Undeposited Funds | Deposit | | X | 169.00 | 55,224.88 |
| 02/15/2011 | | | -split- | Deposit | | X | 34.00 | 55,258.88 |
| 02/15/2011 | | | Undeposited Funds | Deposit | | X | 72.00 | 55,330.88 |
| 02/15/2011 | eft | U S Treasury | -split- | 20-4828140 | 4,873.62 | X | | 50,457.26 |
| 02/15/2011 | eft | Pepin | -split- | | 487.00 | X | | 49,970.26 |
| 02/15/2011 | eft | Ladco Leasing | Administrative:Office ... | | 332.96 | X | | 49,637.30 |
| 02/15/2011 | 9935 | Brighthouse | -split- | 823413005009... | 138.72 | X | | 49,498.58 |
| 02/15/2011 | 9936 | Market Arts, Inc. | Administrative:Adverti... | | 200.00 | X | | 49,298.58 |
| 02/16/2011 | | | -split- | Deposit | | X | 2,070.65 | 51,369.23 |
| 02/16/2011 | | | -split- | Deposit | | X | 2,482.22 | 53,851.45 |
| 02/16/2011 | | | -split- | Deposit | | X | 125.00 | 53,976.45 |
| 02/16/2011 | | | Undeposited Funds | Deposit | | X | 96.00 | 54,072.45 |
| 02/16/2011 | | | Undeposited Funds | Deposit | | X | 102.75 | 54,175.20 |
| 02/16/2011 | eft | PNC Equipment Fina... | Accounts Payable | 127477000 | 3,426.00 | X | | 50,749.20 |
| 02/16/2011 | 9937 | Chef Paulie's | Food & Beverage:Even... | | 220.00 | X | | 50,529.20 |
| 02/16/2011 | 9940 | City of Plant City - U... | Accounts Payable | | 2,212.12 | X | | 48,317.08 |
| 02/16/2011 | 9941 | FDN Communications | Accounts Payable | | 151.44 | X | | 48,165.64 |
| 02/16/2011 | 9942 | St. Armands Baking ... | Accounts Payable | 9501700 | 103.47 | X | | 48,062.17 |
| 02/16/2011 | 9943 | Suncoast Jani-Pro | Accounts Payable | Walden Lake CC | 215.59 | X | | 47,846.58 |
| 02/16/2011 | 9944 | Young Pest Control | Accounts Payable | | 118.88 | X | | 47,727.70 |
| 02/16/2011 | 9950 | Country Side Propane | Accounts Payable | 60337 | 585.35 | X | | 47,142.35 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/16/2011 | 9951 | Discount Golf Balls | Accounts Payable | | 120.00 | X | | 47,022.35 |
| 02/16/2011 | 9952 | Golf Specialties, Inc | Accounts Payable | | 1,104.19 | X | | 45,918.16 |
| 02/16/2011 | 9953 | OCE - Usage | Accounts Payable | 146356 | 79.73 | X | | 45,838.43 |
| 02/17/2011 | | | -split- | Deposit | | X | 2,548.76 | 48,387.19 |
| 02/17/2011 | | | -split- | Deposit | | X | 2,733.38 | 51,120.57 |
| 02/17/2011 | | | -split- | Deposit | | X | 222.21 | 51,342.78 |
| 02/17/2011 | | | Undeposited Funds | Deposit | | X | 116.00 | 51,458.78 |
| 02/17/2011 | | | Undeposited Funds | Deposit | | X | 211.01 | 51,669.79 |
| 02/17/2011 | | | Undeposited Funds | Deposit | | X | 266.43 | 51,936.22 |
| 02/17/2011 | 9934 | Sam's Club | -split- | | 439.74 | X | | 51,496.48 |
| 02/17/2011 | 9938 | Petty Cash | -split- | | 232.57 | X | | 51,263.91 |
| 02/18/2011 | | | -split- | Deposit | | X | 2,349.71 | 53,613.62 |
| 02/18/2011 | | | -split- | Deposit | | X | 2,180.99 | 55,794.61 |
| 02/18/2011 | | | -split- | Deposit | | X | 37.00 | 55,831.61 |
| 02/18/2011 | | | Undeposited Funds | Deposit | | X | 105.01 | 55,936.62 |
| 02/18/2011 | | | Undeposited Funds | Deposit | | X | 93.00 | 56,029.62 |
| 02/18/2011 | eft | FL Dept of Rev | Sales Tax Payable | | 9,931.00 | X | | 46,098.62 |
| 02/18/2011 | eft | Western Finance | Accounts Payable | 030485 | 643.75 | X | | 45,454.87 |
| 02/18/2011 | 9945 | Mercer, Steve | Administrative:Auto | | 500.00 | X | | 44,954.87 |
| 02/18/2011 | 9946 | Prestige Flag | Accounts Payable | | 724.87 | X | | 44,230.00 |
| 02/18/2011 | 9947 | Petty Cash | Golf Course Maintenan... | | 1,400.00 | X | | 42,830.00 |
| 02/19/2011 | | | -split- | Deposit | | X | 1,527.72 | 44,357.72 |
| 02/19/2011 | | | -split- | Deposit | | X | 97.19 | 44,454.91 |
| 02/19/2011 | | | Undeposited Funds | Deposit | | X | 164.75 | 44,619.66 |
| 02/19/2011 | | | Undeposited Funds | Deposit | | X | 38.00 | 44,657.66 |
| 02/19/2011 | eft | Verizon Wireless | Administrative:Teleph... | 220597789-00... | 192.06 | X | | 44,465.60 |
| 02/19/2011 | eft | SunTrust | -split- | LOC 51309738 | 93.10 | X | | 44,372.50 |
| 02/20/2011 | | | -split- | Deposit | | X | 2,756.20 | 47,128.70 |
| 02/20/2011 | | | -split- | Deposit | | X | 159.18 | 47,287.88 |
| 02/20/2011 | | | -split- | Deposit | | X | 420.58 | 47,708.46 |
| 02/20/2011 | | | Undeposited Funds | Deposit | | X | 15.50 | 47,723.96 |
| 02/20/2011 | | | Undeposited Funds | Deposit | | X | 161.50 | 47,885.46 |
| 02/21/2011 | | | -split- | Deposit | | X | 9,117.83 | 57,003.29 |
| 02/21/2011 | | | -split- | Deposit | | X | 2,433.94 | 59,437.23 |
| 02/21/2011 | | | -split- | Deposit | | X | 67.48 | 59,504.71 |
| 02/21/2011 | | | Undeposited Funds | Deposit | | X | 261.76 | 59,766.47 |
| 02/21/2011 | | | Undeposited Funds | Deposit | | X | 66.00 | 59,832.47 |
| 02/21/2011 | 9939 | Sam's Club | -split- | | 119.23 | X | | 59,713.24 |
| 02/21/2011 | 9948 | Fleetwing | Accounts Payable | 80040384 | 3,357.92 | X | | 56,355.32 |
| 02/21/2011 | 9949 | Petty Cash | -split- | | 181.85 | X | | 56,173.47 |

Register: .SunTrust General Account
From 02/07/2011 through 05/08/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/21/2011 | 9954 | Central Electric Mot... | Golf Course Maintenan... | 46207 | 225.00 | X | | 55,948.47 |
| 02/21/2011 | 046024 | | Over/Under Account | | 0.10 | X | | 55,948.37 |
| 02/22/2011 | | | -split- | Deposit | | X | 2,587.66 | 58,536.03 |
| 02/22/2011 | | | -split- | Deposit | | X | 1,268.76 | 59,804.79 |
| 02/22/2011 | | | -split- | Deposit | | X | 140.76 | 59,945.55 |
| 02/22/2011 | | | Undeposited Funds | Deposit | | X | 128.01 | 60,073.56 |
| 02/22/2011 | | | -split- | Deposit | | X | 292.98 | 60,366.54 |
| 02/22/2011 | eft | Pepin | -split- | | 414.15 | X | | 59,952.39 |
| 02/22/2011 | eft | Zenith | Accounts Payable | Z068076402 | 924.00 | X | | 59,028.39 |
| 02/22/2011 | 9956 | Liquid Ed | Golf Course Maintenan... | Wa | 675.17 | X | | 58,353.22 |
| 02/22/2011 | 9957 | Sunniland | Golf Course Maintenan... | | 3,290.25 | X | | 55,062.97 |
| 02/22/2011 | 9959 | Southeast Partners | Accounts Payable | | 2,149.05 | X | | 52,913.92 |
| 02/23/2011 | | | -split- | Deposit | | X | 3,767.70 | 56,681.62 |
| 02/23/2011 | | | -split- | Deposit | | X | 1,548.69 | 58,230.31 |
| 02/23/2011 | | | -split- | Deposit | | X | 27.74 | 58,258.05 |
| 02/23/2011 | | | -split- | Deposit | | X | 1,088.51 | 59,346.56 |
| 02/23/2011 | | | Undeposited Funds | Deposit | | X | 9.00 | 59,355.56 |
| 02/23/2011 | | | Undeposited Funds | Deposit | | X | 72.00 | 59,427.56 |
| 02/23/2011 | 9958 | WescoTurf | Golf Course Maintenan... | 206266 | 435.20 | X | | 58,992.36 |
| 02/24/2011 | | | -split- | Deposit | | X | 2,998.76 | 61,991.12 |
| 02/24/2011 | | | -split- | Deposit | | X | 1,888.51 | 63,879.63 |
| 02/24/2011 | | | -split- | Deposit | | X | 86.23 | 63,965.86 |
| 02/24/2011 | | | Undeposited Funds | Deposit | | X | 212.01 | 64,177.87 |
| 02/24/2011 | | | Undeposited Funds | Deposit | | X | 43.00 | 64,220.87 |
| 02/24/2011 | | | Undeposited Funds | Deposit | | X | 22.00 | 64,242.87 |
| 02/24/2011 | 995 | Sam's Club | -split- | | 689.47 | X | | 63,553.40 |
| 02/24/2011 | 9960 | Lowe's | Golf Course Maintenan... | 821 3110 0435... | 391.95 | X | | 63,161.45 |
| 02/24/2011 | 9989 | John Deere | Golf Course Maintenan... | | 112.35 | X | | 63,049.10 |
| 02/25/2011 | | | -split- | Deposit | | X | 2,780.03 | 65,829.13 |
| 02/25/2011 | | | -split- | Deposit | | X | 2,225.95 | 68,055.08 |
| 02/25/2011 | | | -split- | Deposit | | X | 167.50 | 68,222.58 |
| 02/25/2011 | | | -split- | Deposit | | X | 341.00 | 68,563.58 |
| 02/25/2011 | | | Undeposited Funds | Deposit | | X | 65.00 | 68,628.58 |
| 02/25/2011 | | | -split- | Deposit | | X | 30.00 | 68,658.58 |
| 02/25/2011 | eft | FLSDU | Payroll Liabilities | | 363.08 | X | | 68,295.50 |
| 02/25/2011 | eft | J.J. Taylor | -split- | 10262 | 352.65 | X | | 67,942.85 |
| 02/25/2011 | 9961 | Aigner, Frances L | -split- | | 787.21 | X | | 67,155.64 |
| 02/25/2011 | 9962 | Aigner, Mitchell A | -split- | | 20.97 | X | | 67,134.67 |
| 02/25/2011 | 9963 | Bermudes, Cristian | -split- | | 769.59 | X | | 66,365.08 |
| 02/25/2011 | 9964 | Brady, Douglas J | -split- | | 23.94 | X | | 66,341.14 |

Register: .SunTrust General Account
From 02/07/2011 through 05/08/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/25/2011 | 9965 | Canter, Sara A | -split- | | 364.20 | X | | 65,976.94 |
| 02/25/2011 | 9966 | Carroll, Raymond J | -split- | | 406.10 | X | | 65,570.84 |
| 02/25/2011 | 9967 | Eifert, Richard J | -split- | | 384.74 | X | | 65,186.10 |
| 02/25/2011 | 9968 | Espinal, Pedro | -split- | | 766.99 | X | | 64,419.11 |
| 02/25/2011 | 9969 | Genevie, Dennis | -split- | | 594.26 | X | | 63,824.85 |
| 02/25/2011 | 9970 | Hadley, Tommie J | -split- | | 578.58 | X | | 63,246.27 |
| 02/25/2011 | 9971 | Hernandez, Norberto... | -split- | | 22.43 | X | | 63,223.84 |
| 02/25/2011 | 9972 | Hippensteel, Timothy... | -split- | | 1,355.87 | X | | 61,867.97 |
| 02/25/2011 | 9973 | Horne, Richard D | -split- | | 257.99 | X | | 61,609.98 |
| 02/25/2011 | 9974 | Kirtley, Trevor | -split- | | 991.36 | X | | 60,618.62 |
| 02/25/2011 | 9975 | Longoria, Francisco | -split- | | 1,292.22 | X | | 59,326.40 |
| 02/25/2011 | 9976 | Martin, Adam L | -split- | | 471.46 | X | | 58,854.94 |
| 02/25/2011 | 9977 | Mays, Roger | -split- | | 389.29 | X | | 58,465.65 |
| 02/25/2011 | 9978 | Mercer, Stephen J | -split- | | 1,603.95 | X | | 56,861.70 |
| 02/25/2011 | 9979 | Moats, James | -split- | | 415.42 | X | | 56,446.28 |
| 02/25/2011 | 9980 | Postiglione, Tracey L | -split- | | 1,236.54 | X | | 55,209.74 |
| 02/25/2011 | 9981 | Riley, Lindsay L | -split- | | 377.53 | X | | 54,832.21 |
| 02/25/2011 | 9982 | Silva, Claudio A | -split- | | 739.70 | X | | 54,092.51 |
| 02/25/2011 | 9983 | Soule, Eric W. | -split- | | 271.32 | X | | 53,821.19 |
| 02/25/2011 | 9984 | Stewart, Ann A | -split- | | 13.68 | X | | 53,807.51 |
| 02/25/2011 | 9985 | Talmon, Donald W | -split- | | 236.05 | X | | 53,571.46 |
| 02/25/2011 | 9986 | Tomasina, Joseph A | -split- | | 241.54 | X | | 53,329.92 |
| 02/25/2011 | 9987 | Tomasina, Sabrina A | -split- | | 318.37 | X | | 53,011.55 |
| 02/25/2011 | 9988 | Zimmerman Jr., Nor... | -split- | | 865.70 | X | | 52,145.85 |
| 02/25/2011 | 9990 | Lowe's | Golf Course Maintenan... | 821 3110 0435... | 352.94 | X | | 51,792.91 |
| 02/25/2011 | 9991 | Cleary's Garden Crea... | Golf Course Maintenan... | | 199.02 | X | | 51,593.89 |
| 02/25/2011 | 9993 | Petty Cash | Golf Course Maintenan... | | 1,372.00 | X | | 50,221.89 |
| 02/25/2011 | | DD Bank | | Funds Transfer | 2,889.05 | X | | 47,332.84 |
| 02/25/2011 | | BBT | | ck 9992 | 30,000.00 | X | | 17,332.84 |
| 02/26/2011 | | | -split- | Deposit | | X | 2,592.59 | 19,925.43 |
| 02/26/2011 | | | -split- | Deposit | | X | 377.88 | 20,303.31 |
| 02/26/2011 | | | Undeposited Funds | Deposit | | X | 119.75 | 20,423.06 |
| 02/26/2011 | | | -split- | Deposit | | X | 292.49 | 20,715.55 |
| 02/27/2011 | | | -split- | Deposit | | X | 2,118.89 | 22,834.44 |
| 02/27/2011 | | | -split- | Deposit | | X | 102.96 | 22,937.40 |
| 02/27/2011 | | | Undeposited Funds | Deposit | | X | 124.00 | 23,061.40 |
| 02/27/2011 | | | Undeposited Funds | Deposit | | X | 30.95 | 23,092.35 |
| 02/28/2011 | | | -split- | Deposit | | X | 3,447.98 | 26,540.33 |
| 02/28/2011 | | | -split- | Deposit | | X | 1,096.26 | 27,636.59 |
| 02/28/2011 | | | -split- | Deposit | | X | 9.00 | 27,645.59 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/28/2011 | | | Undeposited Funds | Deposit | | X | 126.00 | 27,771.59 |
| 02/28/2011 | | | -split- | Deposit | | X | 113.00 | 27,884.59 |
| 02/28/2011 | eft | Auto-Owners Insuran... | Accounts Payable | 118691410 | 1,646.19 | X | | 26,238.40 |
| 02/28/2011 | eft | SunTrust | -split- | LOC 51309738 | 451.04 | X | | 25,787.36 |
| 02/28/2011 | eft | American Express | Administrative:Credit ... | | 189.72 | X | | 25,597.64 |
| 02/28/2011 | eft | SunTrust | -split- | LOC 51309738 | 31.85 | X | | 25,565.79 |
| 02/28/2011 | wire | Morse & Gomez, PA | -split- | | 5,050.00 | X | | 20,515.79 |
| 02/28/2011 | 9341 | E-Z-Go | -split- | | 3,760.00 | X | | 16,755.79 |
| 02/28/2011 | 9996 | Visions Golf LLC | -split- | | 483.69 | X | | 16,272.10 |
| 02/28/2011 | 9997 | Knotts Hardware & S... | Accounts Payable | | 428.70 | X | | 15,843.40 |
| 02/28/2011 | 9998 | Aetna Health, Inc. | Accounts Payable | | 1,486.00 | X | | 14,357.40 |
| 03/01/2011 | | | -split- | Deposit | | X | 1,916.32 | 16,273.72 |
| 03/01/2011 | | | -split- | Deposit | | X | 100.75 | 16,374.47 |
| 03/01/2011 | | | Undeposited Funds | Deposit | | X | 77.00 | 16,451.47 |
| 03/01/2011 | | | -split- | Deposit | | X | 23.00 | 16,474.47 |
| 03/01/2011 | | | Undeposited Funds | Deposit | | X | 108.00 | 16,582.47 |
| 03/01/2011 | | | Undeposited Funds | Deposit | | X | 82.59 | 16,665.06 |
| 03/01/2011 | | | Undeposited Funds | Deposit | | X | 500.00 | 17,165.06 |
| 03/01/2011 | eft | U S Treasury | -split- | 20-4828140 | 4,840.14 | X | | 12,324.92 |
| 03/01/2011 | eft | OCE - Copier | Accounts Payable | Walden Lake CC | 820.00 | X | | 11,504.92 |
| 03/01/2011 | eft | OCE - Copier | Accounts Payable | Walden Lake CC | 10.00 | X | | 11,494.92 |
| 03/01/2011 | eft | Pepin | -split- | | 613.25 | X | | 10,881.67 |
| 03/01/2011 | eft | Southern Wine & Spi... | -split- | 12041 775 | 301.17 | X | | 10,580.50 |
| 03/01/2011 | 9994 | Sam's Club | -split- | | 668.45 | X | | 9,912.05 |
| 03/01/2011 | 9999 | TWC Distributors | Golf Course Maintenan... | 80040384 | 214.01 | X | | 9,698.04 |
| 03/01/2011 | 10000 | Pool Masters | Fitness Center / Pool:P... | | 44.41 | X | | 9,653.63 |
| 03/01/2011 | 10001 | Lowe's | Administrative:General... | 821 3110 0435... | 165.83 | X | | 9,487.80 |
| 03/01/2011 | 10005 | Lowe's | Golf Course Maintenan... | 821 3110 0435... | 442.95 | X | | 9,044.85 |
| 03/02/2011 | | | -split- | Deposit | | X | 4,084.51 | 13,129.36 |
| 03/02/2011 | | | -split- | Deposit | | X | 1,768.42 | 14,897.78 |
| 03/02/2011 | | | -split- | Deposit | | X | 58.00 | 14,955.78 |
| 03/02/2011 | | | Undeposited Funds | Deposit | | X | 182.01 | 15,137.79 |
| 03/02/2011 | | | Undeposited Funds | Deposit | | X | 10.50 | 15,148.29 |
| 03/02/2011 | | | Undeposited Funds | Deposit | | X | 119.00 | 15,267.29 |
| 03/02/2011 | | | Undeposited Funds | Deposit | | X | 75.00 | 15,342.29 |
| 03/02/2011 | 10002 | Advanced Battery Se... | Accounts Payable | | 110.10 | X | | 15,232.19 |
| 03/02/2011 | 10003 | Ledger | Administrative:Adverti... | 300406 | 1,059.26 | X | | 14,172.93 |
| 03/02/2011 | 10004 | Visions Golf LLC | BBT | | 10,000.00 | X | | 4,172.93 |
| 03/02/2011 | 046190 | | Over/Under Account | | | X | 1.00 | 4,173.93 |
| 03/03/2011 | | | -split- | Deposit | | X | 2,373.89 | 6,547.82 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/03/2011 | | | -split- | Deposit | | X | 3,101.60 | 9,649.42 |
| 03/03/2011 | | | -split- | Deposit | | X | 140.46 | 9,789.88 |
| 03/03/2011 | | | Undeposited Funds | Deposit | | X | 103.66 | 9,893.54 |
| 03/03/2011 | | | Undeposited Funds | Deposit | | X | 138.00 | 10,031.54 |
| 03/03/2011 | | | -split- | Deposit | | X | 181.00 | 10,212.54 |
| 03/03/2011 | | | -split- | Deposit | | X | 58.49 | 10,271.03 |
| 03/03/2011 | | | Undeposited Funds | Deposit | | X | 24.29 | 10,295.32 |
| 03/03/2011 | | | Undeposited Funds | Deposit | | X | 75.00 | 10,370.32 |
| 03/03/2011 | 10006 | LP Foods | F&B:Banquet:Food (B... | | 307.94 | X | | 10,062.38 |
| 03/03/2011 | 10007 | Sam's Club | -split- | | 530.04 | X | | 9,532.34 |
| 03/03/2011 | 10008 | HD Supply | Golf Course Maintenan... | | 139.10 | X | | 9,393.24 |
| 03/03/2011 | 10010 | Market Arts, Inc. | Administrative:Adverti... | | 400.00 | X | | 8,993.24 |
| 03/03/2011 | 10011 | Oasis Laundromat | Food & Beverage:Even... | | 140.00 | X | | 8,853.24 |
| 03/03/2011 | 10012 | Petty Cash | -split- | | 245.01 | X | | 8,608.23 |
| 03/03/2011 | 10015 | Fleetwing | Accounts Payable | 80040384 | 2,561.78 | X | | 6,046.45 |
| 03/04/2011 | | | -split- | Deposit | | X | 2,070.30 | 8,116.75 |
| 03/04/2011 | | | -split- | Deposit | | X | 167.93 | 8,284.68 |
| 03/04/2011 | | | -split- | Deposit | | X | 47.49 | 8,332.17 |
| 03/04/2011 | | | -split- | Deposit | | X | 197.01 | 8,529.18 |
| 03/04/2011 | | | -split- | Deposit | | X | 43.00 | 8,572.18 |
| 03/04/2011 | | | -split- | Deposit | | X | 69.00 | 8,641.18 |
| 03/04/2011 | | | Undeposited Funds | Deposit | | X | 24.00 | 8,665.18 |
| 03/04/2011 | | | Undeposited Funds | Deposit | | X | 19.01 | 8,684.19 |
| 03/04/2011 | eft | Pepin | F&B:Restaurant:Beer (... | | 50.00 | X | | 8,634.19 |
| 03/04/2011 | eft | J.J. Taylor | -split- | 10262 | 171.45 | X | | 8,462.74 |
| 03/04/2011 | 10009 | Pool Masters | Fitness Center / Pool:P... | | 44.39 | X | | 8,418.35 |
| 03/04/2011 | 10013 | Mercer, Steve | Administrative:Auto | | 500.00 | X | | 7,918.35 |
| 03/05/2011 | | | -split- | Deposit | | X | 3,094.68 | 11,013.03 |
| 03/05/2011 | | | -split- | Deposit | | X | 127.47 | 11,140.50 |
| 03/05/2011 | | | -split- | Deposit | | X | 527.25 | 11,667.75 |
| 03/05/2011 | | | Undeposited Funds | Deposit | | X | 15.00 | 11,682.75 |
| 03/05/2011 | 10016 | Country Side Propane | Accounts Payable | 60337 | 340.90 | X | | 11,341.85 |
| 03/05/2011 | 10017 | Easy Picker | Accounts Payable | WLCCFL | 493.38 | X | | 10,848.47 |
| 03/05/2011 | 10018 | Plant City Lock & Key | Accounts Payable | Walden Lake CC | 139.18 | X | | 10,709.29 |
| 03/05/2011 | 10019 | PNC Equipment Fina... | Accounts Payable | 127477000 | 150.00 | X | | 10,559.29 |
| 03/05/2011 | 10020 | Security Alarm Syste... | Accounts Payable | | 179.13 | X | | 10,380.16 |
| 03/05/2011 | 10021 | St. Armands Baking ... | Accounts Payable | 9501700 | 254.78 | X | | 10,125.38 |
| 03/05/2011 | 10022 | Suncoast Jani-Pro | Accounts Payable | Walden Lake CC | 210.09 | X | | 9,915.29 |
| 03/06/2011 | | | -split- | Deposit | | X | 1,269.50 | 11,184.79 |
| 03/06/2011 | | | -split- | Deposit | | X | 195.71 | 11,380.50 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/06/2011 | | | Undeposited Funds | Deposit | | X | 73.99 | 11,454.49 |
| 03/06/2011 | | | Undeposited Funds | Deposit | | X | 60.48 | 11,514.97 |
| 03/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 20.08 | X | | 11,494.89 |
| 03/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 184.19 | X | | 11,310.70 |
| 03/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 291.70 | X | | 11,019.00 |
| 03/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 133.99 | X | | 10,885.01 |
| 03/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 1,491.59 | X | | 9,393.42 |
| 03/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 348.94 | X | | 9,044.48 |
| 03/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 672.79 | X | | 8,371.69 |
| 03/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 1,798.95 | X | | 6,572.74 |
| 03/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 786.59 | X | | 5,786.15 |
| 03/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 209.50 | X | | 5,576.65 |
| 03/07/2011 | | | -split- | Deposit | | X | 1,048.97 | 6,625.62 |
| 03/07/2011 | | | -split- | Deposit | | X | 1,329.59 | 7,955.21 |
| 03/07/2011 | | | -split- | Deposit | | X | 66.50 | 8,021.71 |
| 03/07/2011 | | | Undeposited Funds | Deposit | | X | 110.00 | 8,131.71 |
| 03/07/2011 | | | Undeposited Funds | Deposit | | X | 173.00 | 8,304.71 |
| 03/07/2011 | eft | Western Finance | Accounts Payable | 030485 | 1,232.08 | X | | 7,072.63 |
| 03/07/2011 | eft | Guardian | Accounts Payable | | 82.83 | X | | 6,989.80 |
| 03/07/2011 | eft | Brighthouse | Accounts Payable | 8223 13 005 01... | 563.24 | X | | 6,426.56 |
| 03/07/2011 | eft | Fifth 3rd Bank | Administrative:Credit ... | | 1,506.73 | X | | 4,919.83 |
| 03/07/2011 | 10014 | Sam's Club | -split- | | 149.84 | X | | 4,769.99 |
| 03/08/2011 | | | -split- | Deposit | | X | 1,673.23 | 6,443.22 |
| 03/08/2011 | | | -split- | Deposit | | X | 206.76 | 6,649.98 |
| 03/08/2011 | | | Undeposited Funds | Deposit | | X | 83.99 | 6,733.97 |
| 03/08/2011 | | | Undeposited Funds | Deposit | | X | 11.00 | 6,744.97 |
| 03/08/2011 | | | Undeposited Funds | Deposit | | X | 82.00 | 6,826.97 |
| 03/08/2011 | | | -split- | Deposit | | X | 39.00 | 6,865.97 |
| 03/08/2011 | eft | Pepin | -split- | | 1,082.15 | X | | 5,783.82 |
| 03/08/2011 | 10023 | Sam's Club | -split- | | 535.49 | X | | 5,248.33 |
| 03/08/2011 | 10024 | Teresa Denson | Deposits Held | | 500.00 | X | | 4,748.33 |
| 03/08/2011 | 10025 | Liquid Ed | Golf Course Maintenan... | Wa | 575.39 | X | | 4,172.94 |
| 03/09/2011 | | | -split- | Deposit | | X | 2,552.35 | 6,725.29 |
| 03/09/2011 | | | -split- | Deposit | | X | 148.24 | 6,873.53 |
| 03/09/2011 | | | Undeposited Funds | Deposit | | X | 140.00 | 7,013.53 |
| 03/09/2011 | | | Undeposited Funds | Deposit | | X | 195.00 | 7,208.53 |
| 03/09/2011 | eft | Fintech | Administrative:Fintech... | | 10.92 | X | | 7,197.61 |
| 03/10/2011 | | | -split- | Deposit | | X | 3,934.28 | 11,131.89 |
| 03/10/2011 | | | -split- | Deposit | | X | 347.99 | 11,479.88 |
| 03/10/2011 | | | -split- | Deposit | | X | 101.00 | 11,580.88 |

Register: .SunTrust General Account
From 02/07/2011 through 05/08/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/10/2011 | | | Undeposited Funds | Deposit | | X | 300.00 | 11,880.88 |
| 03/10/2011 | | | -split- | Deposit | | X | 150.01 | 12,030.89 |
| 03/10/2011 | | | -split- | Deposit | | X | 24.00 | 12,054.89 |
| 03/10/2011 | eft | J.J. Taylor | -split- | 10262 | 438.00 | X | | 11,616.89 |
| 03/10/2011 | eft | Fifth 3rd Bank | Administrative:Credit ... | | 50.95 | X | | 11,565.94 |
| 03/10/2011 | 10055 | Aflac | Insurance:Health Insur... | | 31.68 | X | | 11,534.26 |
| 03/11/2011 | | | -split- | Deposit | | X | 1,449.52 | 12,983.78 |
| 03/11/2011 | | | -split- | Deposit | | X | 138.50 | 13,122.28 |
| 03/11/2011 | | | Undeposited Funds | Deposit | | X | 20.00 | 13,142.28 |
| 03/11/2011 | | | Undeposited Funds | Deposit | | X | 84.00 | 13,226.28 |
| 03/11/2011 | eft | FLSDU | Payroll Liabilities | | 363.08 | X | | 12,863.20 |
| 03/11/2011 | 9342 | .Williams, Larry W | -split- | | 235.87 | X | | 12,627.33 |
| 03/11/2011 | 10028 | Aigner, Frances L | -split- | | 907.53 | X | | 11,719.80 |
| 03/11/2011 | 10029 | Bermudes, Cristian | -split- | | 877.59 | X | | 10,842.21 |
| 03/11/2011 | 10030 | Brady, Douglas J | -split- | | 51.31 | X | | 10,790.90 |
| 03/11/2011 | 10031 | Canter, Sara A | -split- | | 275.23 | X | | 10,515.67 |
| 03/11/2011 | 10032 | Castro, Jesus | -split- | | 590.84 | X | | 9,924.83 |
| 03/11/2011 | 10033 | Eifert, Richard J | -split- | | 363.81 | X | | 9,561.02 |
| 03/11/2011 | 10034 | Espinal, Pedro | -split- | | 796.96 | X | | 8,764.06 |
| 03/11/2011 | 10035 | Genevie, Dennis | -split- | | 597.98 | X | | 8,166.08 |
| 03/11/2011 | 10036 | Hadley, Tommie J | -split- | | 316.87 | X | | 7,849.21 |
| 03/11/2011 | 10037 | Hippensteel, Timothy... | -split- | | 1,355.85 | X | | 6,493.36 |
| 03/11/2011 | 10038 | Horne, Richard D | -split- | | 258.00 | X | | 6,235.36 |
| 03/11/2011 | 10039 | Kirtley, Trevor | -split- | | 811.08 | X | | 5,424.28 |
| 03/11/2011 | 10040 | Longoria, Francisco | -split- | | 1,268.54 | X | | 4,155.74 |
| 03/11/2011 | 10041 | Martin, Adam L | -split- | | 320.10 | X | | 3,835.64 |
| 03/11/2011 | 10042 | Mays, Roger | -split- | | 389.29 | X | | 3,446.35 |
| 03/11/2011 | 10043 | Mercer, Stephen J | -split- | | 1,603.95 | X | | 1,842.40 |
| 03/11/2011 | 10044 | Moats, James | -split- | | 492.02 | X | | 1,350.38 |
| 03/11/2011 | 10045 | Postiglione, Tracey L | -split- | | 1,236.53 | X | | 113.85 |
| 03/11/2011 | 10046 | Riley, Lindsay L | -split- | | 393.11 | X | | -279.26 |
| 03/11/2011 | 10047 | Silva, Claudio A | -split- | | 779.34 | X | | -1,058.60 |
| 03/11/2011 | 10048 | Soule, Eric W. | -split- | | 273.15 | X | | -1,331.75 |
| 03/11/2011 | 10049 | Stewart, Ann A | -split- | | 13.68 | X | | -1,345.43 |
| 03/11/2011 | 10050 | Talmon, Donald W | -split- | | 114.25 | X | | -1,459.68 |
| 03/11/2011 | 10051 | Tomasina, Joseph A | -split- | | 287.35 | X | | -1,747.03 |
| 03/11/2011 | 10052 | Tomasina, Sabrina A | -split- | | 316.79 | X | | -2,063.82 |
| 03/11/2011 | 10053 | Trejo, Hector | -split- | | 60.38 | X | | -2,124.20 |
| 03/11/2011 | 10054 | Zimmerman Jr., Nor... | -split- | | 865.71 | X | | -2,989.91 |
| 03/11/2011 | 046290 | | DD Bank | | | X | 3,000.00 | 10.09 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/11/2011 | | | DD Bank | Funds Transfer | 2,837.92 | X | | -2,827.83 |
| 03/12/2011 | | | -split- | Deposit | | X | 7,097.63 | 4,269.80 |
| 03/12/2011 | | | -split- | Deposit | | X | 184.97 | 4,454.77 |
| 03/12/2011 | | | -split- | Deposit | | X | 24.00 | 4,478.77 |
| 03/12/2011 | | | -split- | Deposit | | X | 75.00 | 4,553.77 |
| 03/12/2011 | 10027 | Sam's Club | -split- | | 210.68 | X | | 4,343.09 |
| 03/12/2011 | 10056 | Brighthouse | -split- | 8223 13 005 01... | 138.72 | X | | 4,204.37 |
| 03/13/2011 | | | -split- | Deposit | | X | 1,859.03 | 6,063.40 |
| 03/13/2011 | | | -split- | Deposit | | X | 109.72 | 6,173.12 |
| 03/13/2011 | | | -split- | Deposit | | X | 210.02 | 6,383.14 |
| 03/13/2011 | | | Undeposited Funds | Deposit | | X | 13.50 | 6,396.64 |
| 03/13/2011 | | | Undeposited Funds | Deposit | | X | 157.00 | 6,553.64 |
| 03/14/2011 | | | -split- | Deposit | | X | 1,221.36 | 7,775.00 |
| 03/14/2011 | | | Undeposited Funds | Deposit | | X | 16.50 | 7,791.50 |
| 03/14/2011 | | | Undeposited Funds | Deposit | | X | 188.00 | 7,979.50 |
| 03/14/2011 | | | Undeposited Funds | Deposit | | X | 39.00 | 8,018.50 |
| 03/14/2011 | eft | Imperial Premium Fi... | Accounts Payable | 05-004-927221-1 | 1,677.20 | X | | 6,341.30 |
| 03/14/2011 | 046330 | | Over/Under Account | | 7.00 | X | | 6,334.30 |
| 03/15/2011 | | | -split- | Deposit | | X | 2,027.23 | 8,361.53 |
| 03/15/2011 | | | -split- | Deposit | | X | 202.00 | 8,563.53 |
| 03/15/2011 | | | -split- | Deposit | | X | 366.94 | 8,930.47 |
| 03/15/2011 | | | Undeposited Funds | Deposit | | X | 259.02 | 9,189.49 |
| 03/15/2011 | | | Undeposited Funds | Deposit | | X | 750.00 | 9,939.49 |
| 03/15/2011 | eft | U S Treasury | -split- | 20-4828140 | 4,819.78 | X | | 5,119.71 |
| 03/15/2011 | eft | Itex Corporation | -split- | | 68.45 | X | | 5,051.26 |
| 03/15/2011 | eft | Pepin | -split- | | 524.50 | X | | 4,526.76 |
| 03/15/2011 | 046340 | | Undeposited Funds | | | X | 512.76 | 5,039.52 |
| 03/16/2011 | | | -split- | Deposit | | X | 810.39 | 5,849.91 |
| 03/16/2011 | | | -split- | Deposit | | X | 1,809.02 | 7,658.93 |
| 03/16/2011 | | | Undeposited Funds | Deposit | | X | 31.00 | 7,689.93 |
| 03/16/2011 | | | Undeposited Funds | Deposit | | X | 64.00 | 7,753.93 |
| 03/16/2011 | | | Undeposited Funds | Deposit | | X | 104.00 | 7,857.93 |
| 03/16/2011 | | | Undeposited Funds | Deposit | | X | 300.00 | 8,157.93 |
| 03/16/2011 | eft | PNC Equipment Fina... | Accounts Payable | 127477000 | 6,693.60 | X | | 1,464.33 |
| 03/16/2011 | eft | Ladco Leasing | Administrative:Office ... | | 324.25 | X | | 1,140.08 |
| 03/16/2011 | eft | SunTrust | -split- | LOC 51309738 | 216.00 | X | | 924.08 |
| 03/16/2011 | eft | Verizon Wireless | Administrative:Teleph... | 220597789-00... | 192.06 | X | | 732.02 |
| 03/17/2011 | | | -split- | Deposit | | X | 3,060.01 | 3,792.03 |
| 03/17/2011 | | | -split- | Deposit | | X | 4,503.34 | 8,295.37 |
| 03/17/2011 | | | -split- | Deposit | | X | 1,857.94 | 10,153.31 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/17/2011 | | | -split- | Deposit | | X | 33.01 | 10,186.32 |
| 03/17/2011 | | | Undeposited Funds | Deposit | | X | 160.68 | 10,347.00 |
| 03/17/2011 | | | -split- | Deposit | | X | 222.00 | 10,569.00 |
| 03/17/2011 | eft | SunTrust | -split- | LOC 51309738 | 103.70 | X | | 10,465.30 |
| 03/17/2011 | 10057 | Fleetwing | Accounts Payable | 80040384 | 2,630.76 | X | | 7,834.54 |
| 03/17/2011 | 10058 | Aetna Health, Inc. | Accounts Payable | | 2,726.00 | X | | 5,108.54 |
| 03/18/2011 | | | -split- | Deposit | | X | 0.00 | 5,108.54 |
| 03/18/2011 | | | -split- | Deposit | | X | 1,403.94 | 6,512.48 |
| 03/18/2011 | | | -split- | Deposit | | X | 122.00 | 6,634.48 |
| 03/18/2011 | | | -split- | Deposit | | X | 957.83 | 7,592.31 |
| 03/18/2011 | | | -split- | Deposit | | X | 297.22 | 7,889.53 |
| 03/18/2011 | | | Undeposited Funds | Deposit | | X | 24.00 | 7,913.53 |
| 03/18/2011 | 10059 | Sam's Club | -split- | 05-004-927221-1 | 247.91 | X | | 7,665.62 |
| 03/18/2011 | 10060 | City of Plant City - U... | Accounts Payable | | 2,336.95 | X | | 5,328.67 |
| 03/19/2011 | | | -split- | Deposit | | X | 925.96 | 6,254.63 |
| 03/19/2011 | | | -split- | Deposit | | X | 45.48 | 6,300.11 |
| 03/19/2011 | | | Undeposited Funds | Deposit | | X | 45.00 | 6,345.11 |
| 03/19/2011 | | | -split- | Deposit | | X | 37.24 | 6,382.35 |
| 03/20/2011 | | | -split- | Deposit | | X | 1,427.26 | 7,809.61 |
| 03/20/2011 | | | -split- | Deposit | | X | 368.69 | 8,178.30 |
| 03/20/2011 | | | Undeposited Funds | Deposit | | X | 52.00 | 8,230.30 |
| 03/20/2011 | | | Undeposited Funds | Deposit | | X | 27.48 | 8,257.78 |
| 03/20/2011 | | | Undeposited Funds | Deposit | | X | 56.00 | 8,313.78 |
| 03/21/2011 | | | -split- | Deposit | | X | 5,728.70 | 14,042.48 |
| 03/21/2011 | | | -split- | Deposit | | X | 2,219.34 | 16,261.82 |
| 03/21/2011 | | | -split- | Deposit | | X | 32.99 | 16,294.81 |
| 03/21/2011 | | | -split- | Deposit | | X | 56.00 | 16,350.81 |
| 03/21/2011 | | | Undeposited Funds | Deposit | | X | 15.00 | 16,365.81 |
| 03/21/2011 | | | Undeposited Funds | Deposit | | X | 283.50 | 16,649.31 |
| 03/21/2011 | eft | FL Dept of Rev | -split- | | 9,033.30 | X | | 7,616.01 |
| 03/21/2011 | eft | Western Finance | Accounts Payable | 030485 | 643.75 | X | | 6,972.26 |
| 03/21/2011 | 10061 | Southeast Partners | Accounts Payable | | 2,544.95 | X | | 4,427.31 |
| 03/21/2011 | 10062 | Hydraulic Hose & C... | Accounts Payable | | 279.44 | X | | 4,147.87 |
| 03/21/2011 | 10063 | Knotts Hardware & S... | Accounts Payable | | 242.18 | X | | 3,905.69 |
| 03/21/2011 | 10064 | Suncoast Jani-Pro | Accounts Payable | Walden Lake CC | 440.41 | X | | 3,465.28 |
| 03/22/2011 | | | -split- | Deposit | | X | 4,306.63 | 7,771.91 |
| 03/22/2011 | | | -split- | Deposit | | X | 3,030.72 | 10,802.63 |
| 03/22/2011 | | | -split- | Deposit | | X | 1,314.25 | 12,116.88 |
| 03/22/2011 | | | -split- | Deposit | | X | 179.71 | 12,296.59 |
| 03/22/2011 | | | Undeposited Funds | Deposit | | X | 82.00 | 12,378.59 |

# Walden Lake Golf & CC

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/22/2011 | | | Undeposited Funds | Deposit | | X | 30.25 | 12,408.84 |
| 03/22/2011 | | | Undeposited Funds | Deposit | | X | 106.00 | 12,514.84 |
| 03/22/2011 | | | Undeposited Funds | Deposit | | X | 500.00 | 13,014.84 |
| 03/22/2011 | | | Undeposited Funds | Deposit | | X | 378.91 | 13,393.75 |
| 03/22/2011 | eft | Pepin | -split- | | 450.65 | X | | 12,943.10 |
| 03/22/2011 | 10066 | Sam's Club | -split- | | 663.94 | X | | 12,279.16 |
| 03/22/2011 | 10068 | Golf Ventures | Golf Course Maintenan... | | 350.58 | X | | 11,928.58 |
| 03/23/2011 | | | -split- | Deposit | | X | 2,022.75 | 13,951.33 |
| 03/23/2011 | | | -split- | Deposit | | X | 121.22 | 14,072.55 |
| 03/23/2011 | | | Undeposited Funds | Deposit | | X | 224.00 | 14,296.55 |
| 03/23/2011 | | | Undeposited Funds | Deposit | | X | 28.00 | 14,324.55 |
| 03/23/2011 | | | Undeposited Funds | Deposit | | X | 119.00 | 14,443.55 |
| 03/23/2011 | | | -split- | Deposit | | X | 21.00 | 14,464.55 |
| 03/23/2011 | | | Undeposited Funds | Deposit | | X | 22.00 | 14,486.55 |
| 03/23/2011 | eft | Southern Wine & Spi... | -split- | 12041 775 | 385.15 | X | | 14,101.40 |
| 03/23/2011 | 10067 | Liquid Ed | Golf Course Maintenan... | Wa | 689.40 | X | | 13,412.00 |
| 03/24/2011 | | | -split- | Deposit | | X | 5,094.99 | 18,506.99 |
| 03/24/2011 | | | -split- | Deposit | | X | 1,949.41 | 20,456.40 |
| 03/24/2011 | | | -split- | Deposit | | X | 140.48 | 20,596.88 |
| 03/24/2011 | | | Undeposited Funds | Deposit | | X | 140.00 | 20,736.88 |
| 03/24/2011 | | | Undeposited Funds | Deposit | | X | 229.01 | 20,965.89 |
| 03/24/2011 | eft | J.J. Taylor | -split- | 10262 | 438.00 | X | | 20,527.89 |
| 03/24/2011 | 10069 | SunTrust | SunTrust CC | | 500.00 | X | | 20,027.89 |
| 03/24/2011 | 10070 | Sam's Club | -split- | | 578.95 | X | | 19,448.94 |
| 03/24/2011 | 10099 | FL State Golf Assoc | Pro Shop:Shop Expenses | | 1,045.50 | X | | 18,403.44 |
| 03/25/2011 | | | -split- | Deposit | | X | 8,383.02 | 26,786.46 |
| 03/25/2011 | | | -split- | Deposit | | X | 2,735.22 | 29,521.68 |
| 03/25/2011 | | | -split- | Deposit | | X | 274.00 | 29,795.68 |
| 03/25/2011 | | | Undeposited Funds | Deposit | | X | 196.99 | 29,992.67 |
| 03/25/2011 | | | -split- | Deposit | | X | 504.78 | 30,497.45 |
| 03/25/2011 | | | -split- | Deposit | | X | 1,566.92 | 32,064.37 |
| 03/25/2011 | eft | FLSDU | Payroll Liabilities | | 363.08 | X | | 31,701.29 |
| 03/25/2011 | 10071 | Aigner, Frances L | -split- | | 744.27 | X | | 30,957.02 |
| 03/25/2011 | 10072 | Aigner, Mitchell A | -split- | | 37.95 | X | | 30,919.07 |
| 03/25/2011 | 10073 | Bermudes, Cristian | -split- | | 843.38 | X | | 30,075.69 |
| 03/25/2011 | 10074 | Brady, Douglas J | -split- | | 27.36 | X | | 30,048.33 |
| 03/25/2011 | 10075 | Canter, Sara A | -split- | | 329.30 | X | | 29,719.03 |
| 03/25/2011 | 10076 | Castro, Jesus | -split- | | 631.12 | X | | 29,087.91 |
| 03/25/2011 | 10077 | Eifert, Richard J | -split- | | 384.74 | X | | 28,703.17 |
| 03/25/2011 | 10078 | Espinal, Pedro | -split- | | 726.71 | X | | 27,976.46 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/25/2011 | 10079 | Genevie, Dennis | -split- | | 726.39 | X | | 27,250.07 |
| 03/25/2011 | 10080 | Hippensteel, Timothy... | -split- | | 1,355.86 | X | | 25,894.21 |
| 03/25/2011 | 10081 | Horne, Richard D | -split- | | 257.98 | X | | 25,636.23 |
| 03/25/2011 | 10082 | Kirtley, Trevor | -split- | | 933.64 | X | | 24,702.59 |
| 03/25/2011 | 10083 | Longoria, Francisco | -split- | | 1,324.42 | X | | 23,378.17 |
| 03/25/2011 | 10084 | Martin, Adam L | -split- | | 156.06 | X | | 23,222.11 |
| 03/25/2011 | 10085 | Mays, Roger | -split- | | 389.29 | X | | 22,832.82 |
| 03/25/2011 | 10086 | Mercer, Stephen J | -split- | | 1,603.95 | X | | 21,228.87 |
| 03/25/2011 | 10087 | Moats, James | -split- | | 688.98 | X | | 20,539.89 |
| 03/25/2011 | 10088 | Postiglione, Tracey L | -split- | | 1,236.54 | X | | 19,303.35 |
| 03/25/2011 | 10089 | Riley, Lindsay L | -split- | | 319.65 | X | | 18,983.70 |
| 03/25/2011 | 10090 | Silva, Claudio A | -split- | | 790.65 | X | | 18,193.05 |
| 03/25/2011 | 10091 | Soule, Eric W. | -split- | | 331.95 | X | | 17,861.10 |
| 03/25/2011 | 10092 | Stewart, Ann A | -split- | | 13.68 | X | | 17,847.42 |
| 03/25/2011 | 10093 | Talmon, Donald W | -split- | | 97.37 | X | | 17,750.05 |
| 03/25/2011 | 10094 | Tomasina, Joseph A | -split- | | 246.13 | X | | 17,503.92 |
| 03/25/2011 | 10095 | Tomasina, Sabrina A | -split- | | 338.43 | X | | 17,165.49 |
| 03/25/2011 | 10096 | Trejo, Hector | -split- | | 824.62 | X | | 16,340.87 |
| 03/25/2011 | 10097 | Zimmerman Jr., Nor... | -split- | | 865.71 | X | | 15,475.16 |
| 03/25/2011 | 10098 | WescoTurf | Golf Course Maintenan... | 206266 | 429.46 | X | | 15,045.70 |
| 03/25/2011 | 10100 | Visions Golf LLC | BBT | | 5,000.00 | X | | 10,045.70 |
| 03/25/2011 | To Print | .Williams, Larry W | -split- | | 1,235.88 | X | | 8,809.82 |
| 03/25/2011 | | | DD Bank | Funds Transfer | 2,612.94 | X | | 6,196.88 |
| 03/26/2011 | | | -split- | Deposit | | X | 371.01 | 6,567.89 |
| 03/26/2011 | | | Undeposited Funds | Deposit | | X | 12.01 | 6,579.90 |
| 03/26/2011 | | | -split- | Deposit | | X | 47.00 | 6,626.90 |
| 03/26/2011 | | | -split- | Deposit | | X | 106.00 | 6,732.90 |
| 03/26/2011 | 10101 | Turftronics, Inc. | Golf Course Maintenan... | | 460.00 | X | | 6,272.90 |
| 03/27/2011 | | | -split- | Deposit | | X | 2,228.75 | 8,501.65 |
| 03/27/2011 | | | -split- | Deposit | | X | 77.98 | 8,579.63 |
| 03/27/2011 | | | Undeposited Funds | Deposit | | X | 141.01 | 8,720.64 |
| 03/27/2011 | | | Undeposited Funds | Deposit | | X | 46.00 | 8,766.64 |
| 03/28/2011 | | | -split- | Deposit | | X | 1,281.90 | 10,048.54 |
| 03/28/2011 | | | Undeposited Funds | Deposit | | X | 66.00 | 10,114.54 |
| 03/28/2011 | | | Undeposited Funds | Deposit | | X | 28.00 | 10,142.54 |
| 03/28/2011 | eft | Zenith | Accounts Payable | Z068076402 | 912.00 | X | | 9,230.54 |
| 03/28/2011 | eft | SunTrust | Interest Expense:LOC 1... | | 407.40 | X | | 8,823.14 |
| 03/28/2011 | eft | American Express | Administrative:Credit ... | | 214.55 | X | | 8,608.59 |
| 03/28/2011 | 10109 | Course Trends, inc. | Accounts Payable | | 590.00 | X | | 8,018.59 |
| 03/29/2011 | | | -split- | Deposit | | X | 7,128.80 | 15,147.39 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/29/2011 | | | -split- | Deposit | | X | 2,050.66 | 17,198.05 |
| 03/29/2011 | | | -split- | Deposit | | X | 51.00 | 17,249.05 |
| 03/29/2011 | | | Undeposited Funds | Deposit | | X | 56.00 | 17,305.05 |
| 03/29/2011 | | | Undeposited Funds | Deposit | | X | 32.50 | 17,337.55 |
| 03/29/2011 | | | Undeposited Funds | Deposit | | X | 50.00 | 17,387.55 |
| 03/29/2011 | | | -split- | Deposit | | X | 1,461.00 | 18,848.55 |
| 03/29/2011 | eft | U S Treasury | -split- | 20-4828140 | 4,972.69 | X | | 13,875.86 |
| 03/29/2011 | eft | Pepin | -split- | | 967.25 | X | | 12,908.61 |
| 03/29/2011 | 10102 | Southeast Partners | Accounts Payable | | 618.95 | X | | 12,289.66 |
| 03/29/2011 | 10103 | Golf Specialties, Inc | Accounts Payable | | 1,141.91 | X | | 11,147.75 |
| 03/29/2011 | 10104 | Golf Apparel Brands | Pro Shop Merchandise:... | J52325 | 281.53 | X | | 10,866.22 |
| 03/29/2011 | 10105 | OCE - Usage | Accounts Payable | 146356 | 71.28 | X | | 10,794.94 |
| 03/29/2011 | 10106 | Sam's Club | -split- | | 448.37 | X | | 10,346.57 |
| 03/29/2011 | 10107 | Sunniland | Golf Course Maintenan... | | 1,177.00 | X | | 9,169.57 |
| 03/29/2011 | 10108 | Easy Picker | Pro Shop:Range Balls | WLCCFL | 60.51 | X | | 9,109.06 |
| 03/30/2011 | | | -split- | Deposit | | X | 2,182.35 | 11,291.41 |
| 03/30/2011 | | | Undeposited Funds | Deposit | | X | 5.00 | 11,296.41 |
| 03/30/2011 | | | -split- | Deposit | | X | 978.04 | 12,274.45 |
| 03/30/2011 | | | Undeposited Funds | Deposit | | X | 8.75 | 12,283.20 |
| 03/30/2011 | | | Undeposited Funds | Deposit | | X | 127.00 | 12,410.20 |
| 03/30/2011 | | | Undeposited Funds | Deposit | | X | 377.61 | 12,787.81 |
| 03/30/2011 | | | Undeposited Funds | Deposit | | X | 95.23 | 12,883.04 |
| 03/30/2011 | 10110 | Lowe's | Golf Course Maintenan... | 821 3110 0435... | 356.06 | X | | 12,526.98 |
| 03/31/2011 | | | -split- | Deposit | | X | 4,576.25 | 17,103.23 |
| 03/31/2011 | | | Undeposited Funds | Deposit | | X | 24.00 | 17,127.23 |
| 03/31/2011 | | | Undeposited Funds | Deposit | | X | 1,053.55 | 18,180.78 |
| 03/31/2011 | eft | Guardian | Insurance:Health Insur... | | 82.83 | X | | 18,097.95 |
| 03/31/2011 | eft | SunTrust | Administrative:Bank S... | | 62.10 | X | | 18,035.85 |
| 03/31/2011 | eft | J.J. Taylor | -split- | 10262 | 182.10 | X | | 17,853.75 |
| 03/31/2011 | 10111 | Visions Golf LLC | BBT | | 5,000.00 | X | | 12,853.75 |
| 03/31/2011 | 10115 | Southeast Partners | Accounts Payable | | 275.00 | X | | 12,578.75 |
| 04/01/2011 | | | -split- | Deposit | | X | 1,209.89 | 13,788.64 |
| 04/01/2011 | | | -split- | Deposit | | X | 45.99 | 13,834.63 |
| 04/01/2011 | | | Undeposited Funds | Deposit | | X | 41.25 | 13,875.88 |
| 04/01/2011 | | | Undeposited Funds | Deposit | | X | 28.00 | 13,903.88 |
| 04/01/2011 | | | Undeposited Funds | Deposit | | X | 20.00 | 13,923.88 |
| 04/01/2011 | | | -split- | Deposit | | X | 868.24 | 14,792.12 |
| 04/01/2011 | | | Undeposited Funds | Deposit | | X | 27.01 | 14,819.13 |
| 04/01/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 2,612.39 | X | | 12,206.74 |
| 04/01/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 144.04 | X | | 12,062.70 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/01/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 209.50 | X | | 11,853.20 |
| 04/01/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 18.44 | X | | 11,834.76 |
| 04/01/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 284.54 | X | | 11,550.22 |
| 04/01/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 1,347.44 | X | | 10,202.78 |
| 04/01/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 576.04 | X | | 9,626.74 |
| 04/01/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 638.73 | X | | 8,988.01 |
| 04/01/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 1,362.52 | X | | 7,625.49 |
| 04/01/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 474.77 | X | | 7,150.72 |
| 04/01/2011 | 10112 | Sam's Club | -split- | | 417.43 | X | | 6,733.29 |
| 04/01/2011 | 10113 | LP Foods | -split- | | 270.10 | X | | 6,463.19 |
| 04/01/2011 | 10114 | Ledger | Administrative:Adverti... | 300406 | 449.86 | X | | 6,013.33 |
| 04/02/2011 | | | -split- | Deposit | | X | 2,080.78 | 8,094.11 |
| 04/02/2011 | | | -split- | Deposit | | X | 935.46 | 9,029.57 |
| 04/02/2011 | | | -split- | Deposit | | X | 121.69 | 9,151.26 |
| 04/02/2011 | | | -split- | Deposit | | X | 588.00 | 9,739.26 |
| 04/02/2011 | | | Undeposited Funds | Deposit | | X | 10.50 | 9,749.76 |
| 04/02/2011 | | | -split- | Deposit | | X | 674.03 | 10,423.79 |
| 04/03/2011 | | | -split- | Deposit | | X | 1,469.12 | 11,892.91 |
| 04/03/2011 | | | -split- | Deposit | | X | 312.44 | 12,205.35 |
| 04/03/2011 | | | Undeposited Funds | Deposit | | X | 89.00 | 12,294.35 |
| 04/03/2011 | | | Undeposited Funds | Deposit | | X | 206.02 | 12,500.37 |
| 04/04/2011 | | | -split- | Deposit | | X | 6,684.98 | 19,185.35 |
| 04/04/2011 | | | -split- | Deposit | | X | 18,782.84 | 37,968.19 |
| 04/04/2011 | | | -split- | Deposit | | X | 1,009.73 | 38,977.92 |
| 04/04/2011 | | | -split- | Deposit | | X | 13.50 | 38,991.42 |
| 04/04/2011 | | | Undeposited Funds | Deposit | | X | 140.00 | 39,131.42 |
| 04/04/2011 | | | Undeposited Funds | Deposit | | X | 15.00 | 39,146.42 |
| 04/04/2011 | 10116 | Sam's Club | -split- | | 218.79 | X | | 38,927.63 |
| 04/04/2011 | 10117 | Visions Golf LLC | BBT | | 20,000.00 | X | | 18,927.63 |
| 04/04/2011 | 10118 | Aflac | Insurance:Health Insur... | | 47.52 | X | | 18,880.11 |
| 04/04/2011 | 10120 | Liquid Ed | Golf Course Maintenan... | Wa | 553.46 | X | | 18,326.65 |
| 04/04/2011 | 10121 | Dwight Copeland | Deposits Held | Deposit Refund | 500.00 | X | | 17,826.65 |
| 04/04/2011 | 10122 | Coton, Dan, P.A. | Accounts Payable | | 570.50 | X | | 17,256.15 |
| 04/04/2011 | 10123 | Coton, Dan, P.A. | Accounts Payable | | 3,363.10 | X | | 13,893.05 |
| 04/05/2011 | | | -split- | Deposit | | X | 5,755.60 | 19,648.65 |
| 04/05/2011 | | | -split- | Deposit | | X | 285.98 | 19,934.63 |
| 04/05/2011 | | | Undeposited Funds | Deposit | | X | 49.00 | 19,983.63 |
| 04/05/2011 | eft | Pepin | -split- | | 605.25 | X | | 19,378.38 |
| 04/05/2011 | eft | Fifth 3rd Bank | Administrative:Credit ... | | 1,930.11 | X | | 17,448.27 |
| 04/05/2011 | 10119 | Fleetwing | Accounts Payable | 80040384 | 3,229.80 | X | | 14,218.47 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/05/2011 | 10124 | Southeast Partners | Accounts Payable | | 581.50 | X | | 13,636.97 |
| 04/06/2011 | | | -split- | Deposit | | X | 3,620.01 | 17,256.98 |
| 04/06/2011 | | | -split- | Deposit | | X | 157.21 | 17,414.19 |
| 04/06/2011 | | | -split- | Deposit | | X | 710.25 | 18,124.44 |
| 04/06/2011 | | | Undeposited Funds | Deposit | | X | 115.00 | 18,239.44 |
| 04/06/2011 | 10126 | Sunniland | Golf Course Maintenan... | | 1,508.70 | X | | 16,730.74 |
| 04/06/2011 | 10127 | Turftronics, Inc. | Golf Course Maintenan... | | 500.00 | X | | 16,230.74 |
| 04/06/2011 | 10157 | Suncoast Jani-Pro | Accounts Payable | Walden Lake CC | 456.08 | X | | 15,774.66 |
| 04/07/2011 | | | -split- | Deposit | | X | 1,134.76 | 16,909.42 |
| 04/07/2011 | | | -split- | Deposit | | X | 155.43 | 17,064.85 |
| 04/07/2011 | | | -split- | Deposit | | X | 64.59 | 17,129.44 |
| 04/07/2011 | | | Undeposited Funds | Deposit | | X | 139.49 | 17,268.93 |
| 04/07/2011 | | | Undeposited Funds | Deposit | | X | 33.54 | 17,302.47 |
| 04/07/2011 | | | Undeposited Funds | Deposit | | X | 52.00 | 17,354.47 |
| 04/07/2011 | | | Undeposited Funds | Deposit | | X | 30.54 | 17,385.01 |
| 04/07/2011 | 10155 | Sam's Club | -split- | | 598.48 | X | | 16,786.53 |
| 04/08/2011 | | | -split- | Deposit | | X | 292.77 | 17,079.30 |
| 04/08/2011 | | | -split- | Deposit | | X | 291.25 | 17,370.55 |
| 04/08/2011 | | | Undeposited Funds | Deposit | | X | 355.61 | 17,726.16 |
| 04/08/2011 | | | -split- | Deposit | | X | 154.99 | 17,881.15 |
| 04/08/2011 | | | Undeposited Funds | Deposit | | X | 13.00 | 17,894.15 |
| 04/08/2011 | eft | FLSDU | Payroll Liabilities | | 363.08 | X | | 17,531.07 |
| 04/08/2011 | 10128 | Aigner, Frances L | -split- | | 878.48 | X | | 16,652.59 |
| 04/08/2011 | 10129 | Aigner, Mitchell A | -split- | | 131.37 | X | | 16,521.22 |
| 04/08/2011 | 10130 | Bermudes, Cristian | -split- | | 893.69 | X | | 15,627.53 |
| 04/08/2011 | 10131 | Brady, Douglas J | -split- | | 54.73 | X | | 15,572.80 |
| 04/08/2011 | 10132 | Canter, Sara A | -split- | | 484.94 | X | | 15,087.86 |
| 04/08/2011 | 10133 | Castro, Jesus | -split- | | 711.72 | X | | 14,376.14 |
| 04/08/2011 | 10134 | Eifert, Richard J | -split- | | 384.73 | X | | 13,991.41 |
| 04/08/2011 | 10135 | Espinal, Pedro | -split- | | 781.98 | X | | 13,209.43 |
| 04/08/2011 | 10136 | Genevie, Dennis | -split- | | 590.48 | X | | 12,618.95 |
| 04/08/2011 | 10137 | Hippensteel, Timothy... | -split- | | 1,355.87 | X | | 11,263.08 |
| 04/08/2011 | 10138 | Horne, Richard D | -split- | | 258.00 | X | | 11,005.08 |
| 04/08/2011 | 10139 | Kirtley, Trevor | -split- | | 909.72 | X | | 10,095.36 |
| 04/08/2011 | 10140 | Longoria, Francisco | -split- | | 1,276.11 | X | | 8,819.25 |
| 04/08/2011 | 10141 | Mays, Roger | -split- | | 389.30 | X | | 8,429.95 |
| 04/08/2011 | 10142 | Mercer, Stephen J | -split- | | 1,603.95 | X | | 6,826.00 |
| 04/08/2011 | 10143 | Moats, James | -split- | | 617.08 | X | | 6,208.92 |
| 04/08/2011 | 10144 | Postiglione, Tracey L | -split- | | 1,236.54 | X | | 4,972.38 |
| 04/08/2011 | 10145 | Riley, Lindsay L | -split- | | 707.73 | X | | 4,264.65 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/08/2011 | 10146 | Silva, Claudio A | -split- | | 807.63 | X | | 3,457.02 |
| 04/08/2011 | 10147 | Soule, Eric W. | -split- | | 348.23 | X | | 3,108.79 |
| 04/08/2011 | 10148 | Stewart, Ann A | -split- | | 13.69 | X | | 3,095.10 |
| 04/08/2011 | 10149 | Talmon, Donald W | -split- | | 240.77 | X | | 2,854.33 |
| 04/08/2011 | 10150 | Tomasina, Joseph A | -split- | | 599.47 | X | | 2,254.86 |
| 04/08/2011 | 10151 | Tomasina, Sabrina A | -split- | | 640.77 | X | | 1,614.09 |
| 04/08/2011 | 10152 | Trejo, Hector | -split- | | 801.97 | X | | 812.12 |
| 04/08/2011 | 10153 | Zimmerman Jr., Nor... | -split- | | 865.71 | X | | -53.59 |
| 04/08/2011 | 10154 | Chef Paulie's | Food & Beverage:Even... | | 460.90 | X | | -514.49 |
| 04/08/2011 | | | DD Bank | Funds Transfer | 3,113.19 | X | | -3,627.68 |
| 04/09/2011 | | | -split- | Deposit | | X | 2,268.98 | -1,358.70 |
| 04/09/2011 | | | -split- | Deposit | | X | 292.43 | -1,066.27 |
| 04/09/2011 | | | Undeposited Funds | Deposit | | X | 110.00 | -956.27 |
| 04/09/2011 | | | Undeposited Funds | Deposit | | X | 15.00 | -941.27 |
| 04/10/2011 | | | -split- | Deposit | | X | 1,963.03 | 1,021.76 |
| 04/10/2011 | | | -split- | Deposit | | X | 311.21 | 1,332.97 |
| 04/10/2011 | | | Undeposited Funds | Deposit | | X | 123.01 | 1,455.98 |
| 04/10/2011 | | | Undeposited Funds | Deposit | | X | 30.00 | 1,485.98 |
| 04/11/2011 | | | -split- | Deposit | | X | 5,074.24 | 6,560.22 |
| 04/11/2011 | | | -split- | Deposit | | X | 1,223.26 | 7,783.48 |
| 04/11/2011 | | | -split- | Deposit | | X | 26.00 | 7,809.48 |
| 04/11/2011 | | | Undeposited Funds | Deposit | | X | 37.00 | 7,846.48 |
| 04/11/2011 | | | Undeposited Funds | Deposit | | X | 43.00 | 7,889.48 |
| 04/11/2011 | eft | Brighthouse | Accounts Payable | 8223 13 005 01... | 1,127.63 | X | | 6,761.85 |
| 04/11/2011 | eft | Fifth 3rd Bank | Administrative:Credit ... | | 49.55 | X | | 6,712.30 |
| 04/11/2011 | eft | Fintech | Administrative:Fintech... | | 13.65 | X | | 6,698.65 |
| 04/11/2011 | 10155 | PNC Equipment Fina... | Accounts Payable | 127477000 | 150.00 | X | | 6,548.65 |
| 04/11/2011 | 10156 | St. Armands Baking ... | Accounts Payable | 9501700 | 282.81 | X | | 6,265.84 |
| 04/11/2011 | 10158 | Welch Tennis Courts... | Accounts Payable | | 843.67 | X | | 5,422.17 |
| 04/11/2011 | 046624 | | Over/Under Account | | | X | 70.00 | 5,492.17 |
| 04/12/2011 | | | -split- | Deposit | | X | 937.20 | 6,429.37 |
| 04/12/2011 | | | -split- | Deposit | | X | 925.99 | 7,355.36 |
| 04/12/2011 | | | -split- | Deposit | | X | 47.01 | 7,402.37 |
| 04/12/2011 | | | Undeposited Funds | Deposit | | X | 84.00 | 7,486.37 |
| 04/12/2011 | | | Undeposited Funds | Deposit | | X | 89.00 | 7,575.37 |
| 04/12/2011 | eft | U S Treasury | -split- | 20-4828140 | 5,261.29 | X | | 2,314.08 |
| 04/12/2011 | eft | Pepin | -split- | | 414.65 | X | | 1,899.43 |
| 04/12/2011 | 10159 | Pool Masters | Fitness Center / Pool:P... | | 131.05 | X | | 1,768.38 |
| 04/13/2011 | | | -split- | Deposit | | X | 1,488.03 | 3,256.41 |
| 04/13/2011 | | | -split- | Deposit | | X | 95.26 | 3,351.67 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/13/2011 | | | Undeposited Funds | Deposit | | X | 66.50 | 3,418.17 |
| 04/13/2011 | | | Undeposited Funds | Deposit | | X | 13.00 | 3,431.17 |
| 04/13/2011 | | | Undeposited Funds | Deposit | | X | 39.00 | 3,470.17 |
| 04/13/2011 | | | Undeposited Funds | Deposit | | X | 300.00 | 3,770.17 |
| 04/13/2011 | eft | Southern Wine & Spi... | -split- | 12041 775 | 376.37 | X | | 3,393.80 |
| 04/14/2011 | | | -split- | Deposit | | X | 1,589.97 | 4,983.77 |
| 04/14/2011 | | | -split- | Deposit | | X | 722.49 | 5,706.26 |
| 04/14/2011 | | | -split- | Deposit | | X | 151.47 | 5,857.73 |
| 04/14/2011 | | | Undeposited Funds | Deposit | | X | 177.99 | 6,035.72 |
| 04/14/2011 | | | Undeposited Funds | Deposit | | X | 13.00 | 6,048.72 |
| 04/14/2011 | | | Undeposited Funds | Deposit | | X | 43.00 | 6,091.72 |
| 04/14/2011 | eft | J.J. Taylor | -split- | 10262 | 266.70 | X | | 5,825.02 |
| 04/14/2011 | 10160 | Sam's Club | -split- | | 779.73 | X | | 5,045.29 |
| 04/14/2011 | 10161 | Golf Ventures | Golf Course Maintenan... | | 238.31 | X | | 4,806.98 |
| 04/14/2011 | 10162 | Ron Heller | Administrative:Adverti... | | 100.00 | X | | 4,706.98 |
| 04/15/2011 | | | -split- | Deposit | | X | 719.53 | 5,426.51 |
| 04/15/2011 | | | Undeposited Funds | Deposit | | X | 215.52 | 5,642.03 |
| 04/15/2011 | | | Undeposited Funds | Deposit | | X | 57.00 | 5,699.03 |
| 04/15/2011 | | | Undeposited Funds | Deposit | | X | 78.00 | 5,777.03 |
| 04/15/2011 | eft | Ladco Leasing | Administrative:Office ... | | 270.75 | X | | 5,506.28 |
| 04/15/2011 | 10163 | Oasis Laundromat | Food & Beverage:Even... | | 315.20 | X | | 5,191.08 |
| 04/16/2011 | | | -split- | Deposit | | X | 1,628.17 | 6,819.25 |
| 04/16/2011 | | | -split- | Deposit | | X | 586.70 | 7,405.95 |
| 04/16/2011 | | | Undeposited Funds | Deposit | | X | 43.00 | 7,448.95 |
| 04/16/2011 | | | -split- | Deposit | | X | 120.00 | 7,568.95 |
| 04/16/2011 | | | Undeposited Funds | Deposit | | X | 6.99 | 7,575.94 |
| 04/16/2011 | | | Undeposited Funds | Deposit | | X | 15.00 | 7,590.94 |
| 04/17/2011 | | | -split- | Deposit | | X | 1,307.48 | 8,898.42 |
| 04/17/2011 | | | -split- | Deposit | | X | 69.50 | 8,967.92 |
| 04/17/2011 | | | Undeposited Funds | Deposit | | X | 39.25 | 9,007.17 |
| 04/17/2011 | | | Undeposited Funds | Deposit | | X | 12.01 | 9,019.18 |
| 04/18/2011 | | | -split- | Deposit | | X | 8,414.95 | 17,434.13 |
| 04/18/2011 | | | Undeposited Funds | Deposit | | X | 70.25 | 17,504.38 |
| 04/18/2011 | | | Undeposited Funds | Deposit | | X | 15.00 | 17,519.38 |
| 04/18/2011 | | | -split- | Deposit | | X | 458.98 | 17,978.36 |
| 04/18/2011 | eft | U S Treasury | Payroll Liabilities | 20-4828140 | 954.61 | X | | 17,023.75 |
| 04/18/2011 | eft | PNC Equipment Fina... | Accounts Payable | 127477000 | 3,426.00 | X | | 13,597.75 |
| 04/18/2011 | eft | Verizon Wireless | Administrative:Teleph... | 220597789-00... | 192.53 | X | | 13,405.22 |
| 04/18/2011 | eft | SunTrust | Administrative:Bank S... | | 53.80 | X | | 13,351.42 |
| 04/18/2011 | 10164 | MST Sod | Golf Course Maintenan... | | 538.65 | X | | 12,812.77 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/18/2011 | 10166 | Liquid Ed | Golf Course Maintenan... | Wa | 379.26 | X | | 12,433.51 |
| 04/18/2011 | 046720 | | Over/Under Account | | | X | 0.75 | 12,434.26 |
| 04/19/2011 | | | -split- | Deposit | | X | 586.50 | 13,020.76 |
| 04/19/2011 | | | -split- | Deposit | | X | 112.98 | 13,133.74 |
| 04/19/2011 | | | Undeposited Funds | Deposit | | X | 59.00 | 13,192.74 |
| 04/19/2011 | | | -split- | Deposit | | X | 28.50 | 13,221.24 |
| 04/19/2011 | | | Undeposited Funds | Deposit | | X | 73.00 | 13,294.24 |
| 04/19/2011 | | | Undeposited Funds | Deposit | | X | 283.00 | 13,577.24 |
| 04/19/2011 | 10169 | Sam's Club | -split- | | 486.43 | X | | 13,090.81 |
| 04/19/2011 | 10170 | TWC Distributors | Golf Course Maintenan... | | 113.85 | X | | 12,976.96 |
| 04/19/2011 | 10171 | Chef Paulie's | Food & Beverage:Even... | | 140.00 | X | | 12,836.96 |
| 04/20/2011 | | | -split- | Deposit | | X | 1,567.77 | 14,404.73 |
| 04/20/2011 | | | -split- | Deposit | | X | 986.34 | 15,391.07 |
| 04/20/2011 | | | -split- | Deposit | | X | 137.75 | 15,528.82 |
| 04/20/2011 | | | Undeposited Funds | Deposit | | X | 84.00 | 15,612.82 |
| 04/20/2011 | | | Undeposited Funds | Deposit | | X | 15.00 | 15,627.82 |
| 04/20/2011 | eft | FL Dept of Rev | -split- | | 11,556.81 | X | | 4,071.01 |
| 04/20/2011 | eft | FL Dept of Rev | -split- | 20-4828140 | 1,615.90 | X | | 2,455.11 |
| 04/20/2011 | eft | Western Finance | Accounts Payable | 030485 | 643.75 | X | | 1,811.36 |
| 04/20/2011 | 10168 | Golf Irrigatin Services | Golf Course Maintenan... | | 200.00 | X | | 1,611.36 |
| 04/20/2011 | 046721 | | Over/Under Account | | 47.01 | X | | 1,564.35 |
| 04/20/2011 | 046722 | | Over/Under Account | | | X | 15.00 | 1,579.35 |
| 04/21/2011 | | | -split- | Deposit | | X | 994.17 | 2,573.52 |
| 04/21/2011 | | | Undeposited Funds | Deposit | | X | 14.49 | 2,588.01 |
| 04/21/2011 | | | Undeposited Funds | Deposit | | X | 140.01 | 2,728.02 |
| 04/21/2011 | | | Undeposited Funds | Deposit | | X | 43.00 | 2,771.02 |
| 04/21/2011 | eft | Pepin | -split- | | 364.00 | X | | 2,407.02 |
| 04/21/2011 | 10165 | Lowe's | Golf Course Maintenan... | 821 3110 0435... | 116.90 | X | | 2,290.12 |
| 04/21/2011 | 10172 | Fleetwing | Accounts Payable | 80040384 | 3,805.08 | X | | -1,514.96 |
| 04/21/2011 | 046795 | | Over/Under Account | | 43.00 | X | | -1,557.96 |
| 04/21/2011 | 046723 | | DD Bank | | | X | 9,000.00 | 7,442.04 |
| 04/21/2011 | 046773 | | Over/Under Account | | | X | 39.25 | 7,481.29 |
| 04/22/2011 | | | -split- | Deposit | | X | 6,544.48 | 14,025.77 |
| 04/22/2011 | | | -split- | Deposit | | X | 1,042.89 | 15,068.66 |
| 04/22/2011 | | | -split- | Deposit | | X | 165.50 | 15,234.16 |
| 04/22/2011 | | | -split- | Deposit | | X | 375.18 | 15,609.34 |
| 04/22/2011 | | | -split- | Deposit | | X | 104.82 | 15,714.16 |
| 04/22/2011 | | | Undeposited Funds | Deposit | | X | 585.18 | 16,299.34 |
| 04/22/2011 | 093 | Visions Golf LLC | BBT | | | X | 5,000.00 | 21,299.34 |
| 04/22/2011 | eft | FLSDU | Payroll Liabilities | | 363.08 | X | | 20,936.26 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/22/2011 | 10173 | Aigner, Frances L | -split- | | 867.76 | X | | 20,068.50 |
| 04/22/2011 | 10174 | Aigner, Mitchell A | -split- | | 35.82 | X | | 20,032.68 |
| 04/22/2011 | 10175 | Bermudes, Cristian | -split- | | 860.48 | X | | 19,172.20 |
| 04/22/2011 | 10176 | Brady, Douglas J | -split- | | 78.66 | X | | 19,093.54 |
| 04/22/2011 | 10177 | Canter, Sara A | -split- | | 384.42 | X | | 18,709.12 |
| 04/22/2011 | 10178 | Castro, Jesus | -split- | | 595.49 | X | | 18,113.63 |
| 04/22/2011 | 10179 | Eifert, Richard J | -split- | | 468.10 | X | | 17,645.53 |
| 04/22/2011 | 10180 | Espinal, Pedro | -split- | | 695.73 | X | | 16,949.80 |
| 04/22/2011 | 10181 | Genevie, Dennis | -split- | | 696.36 | X | | 16,253.44 |
| 04/22/2011 | 10182 | Hernandez, Norberto... | -split- | | 116.92 | X | | 16,136.52 |
| 04/22/2011 | 10183 | Hippensteel, Timothy... | -split- | | 1,355.86 | X | | 14,780.66 |
| 04/22/2011 | 10184 | Horne, Richard D | -split- | | 257.99 | X | | 14,522.67 |
| 04/22/2011 | 10185 | Kirtley, Trevor | -split- | | 1,198.96 | X | | 13,323.71 |
| 04/22/2011 | 10186 | Longoria, Francisco | -split- | | 1,227.79 | X | | 12,095.92 |
| 04/22/2011 | 10187 | Mays, Roger | -split- | | 750.58 | X | | 11,345.34 |
| 04/22/2011 | 10188 | Mercer, Stephen J | -split- | | 1,603.95 | X | | 9,741.39 |
| 04/22/2011 | 10189 | Moats, James | -split- | | 631.06 | X | | 9,110.33 |
| 04/22/2011 | 10190 | Postiglione, Tracey L | -split- | | 1,236.54 | X | | 7,873.79 |
| 04/22/2011 | 10191 | Riley, Lindsay L | -split- | | 514.69 | X | | 7,359.10 |
| 04/22/2011 | 10192 | Silva, Claudio A | -split- | | 875.57 | X | | 6,483.53 |
| 04/22/2011 | 10193 | Soule, Eric W. | -split- | | 428.29 | X | | 6,055.24 |
| 04/22/2011 | 10194 | Stewart, Ann A | -split- | | 13.68 | X | | 6,041.56 |
| 04/22/2011 | 10195 | Talmon, Donald W | -split- | | 45.76 | X | | 5,995.80 |
| 04/22/2011 | 10196 | Tomasina, Joseph A | -split- | | 518.76 | X | | 5,477.04 |
| 04/22/2011 | 10197 | Tomasina, Sabrina A | -split- | | 395.24 | X | | 5,081.80 |
| 04/22/2011 | 10198 | Trejo, Hector | -split- | | 801.98 | X | | 4,279.82 |
| 04/22/2011 | 10199 | Zimmerman Jr., Nor... | -split- | | 865.71 | X | | 3,414.11 |
| 04/22/2011 | | | DD Bank | Funds Transfer | 2,895.03 | X | | 519.08 |
| 04/23/2011 | | | -split- | Deposit | | X | 2,343.92 | 2,863.00 |
| 04/23/2011 | | | -split- | Deposit | | X | 190.42 | 3,053.42 |
| 04/23/2011 | | | Undeposited Funds | Deposit | | X | 241.49 | 3,294.91 |
| 04/23/2011 | | | Undeposited Funds | Deposit | | X | 123.00 | 3,417.91 |
| 04/24/2011 | | | -split- | Deposit | | X | 1,073.85 | 4,491.76 |
| 04/24/2011 | | | -split- | Deposit | | X | 322.46 | 4,814.22 |
| 04/24/2011 | | | Undeposited Funds | Deposit | | X | 130.00 | 4,944.22 |
| 04/24/2011 | | | Undeposited Funds | Deposit | | X | 5.75 | 4,949.97 |
| 04/24/2011 | | | Undeposited Funds | Deposit | | X | 30.00 | 4,979.97 |
| 04/25/2011 | | | -split- | Deposit | | X | 2,240.71 | 7,220.68 |
| 04/25/2011 | | | -split- | Deposit | | X | 440.50 | 7,661.18 |
| 04/25/2011 | | | Undeposited Funds | Deposit | | X | 60.00 | 7,721.18 |

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/25/2011 | | | Undeposited Funds | Deposit | | X | 72.00 | 7,793.18 |
| 04/25/2011 | 10200 | Miller Bearings | Golf Course Maintenan... | | 154.84 | X | | 7,638.34 |
| 04/25/2011 | 10201 | Brighthouse | -split- | | 138.92 | X | | 7,499.42 |
| 04/25/2011 | 10202 | Central Electric Mot... | Golf Course Maintenan... | | 113.96 | X | | 7,385.46 |
| 04/25/2011 | 10203 | Discount Golf Balls | -split- | | 435.00 | X | | 6,950.46 |
| 04/25/2011 | 10204 | WescoTurf | Golf Course Maintenan... | 206266 | 341.20 | X | | 6,609.26 |
| 04/26/2011 | | | -split- | Deposit | | X | 510.55 | 7,119.81 |
| 04/26/2011 | | | -split- | Deposit | | X | 55.00 | 7,174.81 |
| 04/26/2011 | | | Undeposited Funds | Deposit | | X | 136.00 | 7,310.81 |
| 04/26/2011 | | | Undeposited Funds | Deposit | | X | 110.00 | 7,420.81 |
| 04/26/2011 | | | -split- | Deposit | | X | 594.00 | 8,014.81 |
| 04/26/2011 | eft | U S Treasury | -split- | 20-4828140 | 5,206.67 | X | | 2,808.14 |
| 04/26/2011 | 10207 | Pepin | -split- | | 407.00 | X | | 2,401.14 |
| 04/26/2011 | 046785 | | Over/Under Account | | 14.49 | X | | 2,386.65 |
| 04/27/2011 | | | -split- | Deposit | | X | 1,895.90 | 4,282.55 |
| 04/27/2011 | | | -split- | Deposit | | X | 1,044.47 | 5,327.02 |
| 04/27/2011 | | | -split- | Deposit | | X | 34.25 | 5,361.27 |
| 04/27/2011 | | | Undeposited Funds | Deposit | | X | 176.01 | 5,537.28 |
| 04/27/2011 | | | -split- | Deposit | | X | 69.00 | 5,606.28 |
| 04/27/2011 | | | -split- | Deposit | | X | 495.00 | 6,101.28 |
| 04/27/2011 | eft | American Express | Administrative:Credit ... | | 245.26 | X | | 5,856.02 |
| 04/27/2011 | 10205 | Sam's Club | -split- | | 396.29 | X | | 5,459.73 |
| 04/27/2011 | 10206 | TWC Distributors | Golf Course Maintenan... | | 77.54 | X | | 5,382.19 |
| 04/27/2011 | 10207 | Ledger | Administrative:Adverti... | 300406 | 479.56 | X | | 4,902.63 |
| 04/27/2011 | 10215 | Lindsey Carter | Deposits Held | | 500.00 | X | | 4,402.63 |
| 04/28/2011 | | | -split- | Deposit | | X | 892.17 | 5,294.80 |
| 04/28/2011 | | | Undeposited Funds | Deposit | | X | 88.00 | 5,382.80 |
| 04/28/2011 | | | Undeposited Funds | Deposit | | X | 74.99 | 5,457.79 |
| 04/28/2011 | eft | SunTrust | Interest Expense:LOC I... | | 451.04 | X | | 5,006.75 |
| 04/28/2011 | eft | J.J. Taylor | -split- | 10262 | 228.60 | X | | 4,778.15 |
| 04/28/2011 | 10208 | Chef Paulie's | Food & Beverage:Even... | | 80.00 | X | | 4,698.15 |
| 04/28/2011 | 10209 | Country Village Pow... | -split- | Walden Lake CC | 1,320.68 | X | | 3,377.47 |
| 04/29/2011 | | | -split- | Deposit | | X | 969.80 | 4,347.27 |
| 04/29/2011 | | | -split- | Deposit | | X | 171.26 | 4,518.53 |
| 04/29/2011 | | | Undeposited Funds | Deposit | | X | 158.01 | 4,676.54 |
| 04/29/2011 | | | Undeposited Funds | Deposit | | X | 35.00 | 4,711.54 |
| 04/29/2011 | | | Undeposited Funds | Deposit | | X | 81.01 | 4,792.55 |
| 04/29/2011 | | | Undeposited Funds | Deposit | | X | 26.25 | 4,818.80 |
| 04/29/2011 | eft | SunTrust | Administrative:Bank S... | | 52.30 | X | | 4,766.50 |
| 04/29/2011 | 10210 | Golf Ventures | Golf Course Maintenan... | | 199.92 | X | | 4,566.58 |

Register: .SunTrust General Account
From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/29/2011 | 10211 | Poppell Insurance | Insurance:Property Ins... | | 1,330.49 | X | | 3,236.09 |
| 04/30/2011 | | | -split- | Deposit | | X | 2,058.96 | 5,295.05 |
| 04/30/2011 | | | -split- | Deposit | | X | 141.71 | 5,436.76 |
| 04/30/2011 | | | -split- | Deposit | | X | 344.80 | 5,781.56 |
| 04/30/2011 | | | -split- | Deposit | | X | 225.75 | 6,007.31 |
| 04/30/2011 | 10213 | Country Side Propane | Accounts Payable | 60337 | 898.89 | X | | 5,108.42 |
| 04/30/2011 | 10214 | Knotts Hardware & S... | Accounts Payable | | 499.23 | X | | 4,609.19 |
| 05/01/2011 | | | -split- | Deposit | | X | 1,987.61 | 6,596.80 |
| 05/01/2011 | | | -split- | Deposit | | X | 59.47 | 6,656.27 |
| 05/01/2011 | | | Undeposited Funds | Deposit | | X | 182.59 | 6,838.86 |
| 05/01/2011 | | | Undeposited Funds | Deposit | | X | 45.00 | 6,883.86 |
| 05/02/2011 | | | -split- | Deposit | | X | 3,295.59 | 10,179.45 |
| 05/02/2011 | | | -split- | Deposit | | X | 879.87 | 11,059.32 |
| 05/02/2011 | | | Undeposited Funds | Deposit | | X | 37.00 | 11,096.32 |
| 05/02/2011 | | | -split- | Deposit | | X | 495.00 | 11,591.32 |
| 05/02/2011 | | | -split- | Deposit | | X | 488.27 | 12,079.59 |
| 05/02/2011 | | | -split- | Deposit | | X | 17.00 | 12,096.59 |
| 05/02/2011 | | | Undeposited Funds | Deposit | | X | 52.00 | 12,148.59 |
| 05/02/2011 | | | Undeposited Funds | Deposit | | X | 6.00 | 12,154.59 |
| 05/02/2011 | | | Undeposited Funds | Deposit | | X | 101.00 | 12,255.59 |
| 05/02/2011 | | | Undeposited Funds | Deposit | | X | 450.00 | 12,705.59 |
| 05/02/2011 | 10212 | Sam's Club | -split- | | 344.83 | X | | 12,360.76 |
| 05/03/2011 | | | -split- | Deposit | | X | 1,525.32 | 13,886.08 |
| 05/03/2011 | eft | Guardian | Accounts Payable | | 82.83 | X | | 13,803.25 |
| 05/03/2011 | eft | Pepin | -split- | | 244.00 | X | | 13,559.25 |
| 05/03/2011 | 10216 | Advanced Battery Se... | Accounts Payable | | 90.84 | X | | 13,468.41 |
| 05/04/2011 | | | -split- | Deposit | | X | 1,674.50 | 15,142.91 |
| 05/04/2011 | | | -split- | Deposit | | X | 793.99 | 15,936.90 |
| 05/04/2011 | | | -split- | Deposit | | X | 21.00 | 15,957.90 |
| 05/04/2011 | | | -split- | Deposit | | X | 358.50 | 16,316.40 |
| 05/04/2011 | | | Undeposited Funds | Deposit | | X | 28.00 | 16,344.40 |
| 05/04/2011 | eft | Fifth 3rd Bank | Administrative:Credit ... | | 1,155.46 | X | | 15,188.94 |
| 05/05/2011 | | | -split- | Deposit | | X | 498.50 | 15,687.44 |
| 05/05/2011 | | | -split- | Deposit | | X | 185.98 | 15,873.42 |
| 05/05/2011 | | | -split- | Deposit | | X | 86.72 | 15,960.14 |
| 05/05/2011 | | | Undeposited Funds | Deposit | | X | 22.00 | 15,982.14 |
| 05/05/2011 | | | Undeposited Funds | Deposit | | X | 71.00 | 16,053.14 |
| 05/05/2011 | | | Undeposited Funds | Deposit | | X | 18.99 | 16,072.13 |
| 05/06/2011 | | | -split- | Deposit | | X | 10,037.28 | 26,109.41 |
| 05/06/2011 | | | -split- | Deposit | | X | 383.26 | 26,492.67 |

# Walden Lake Golf & CC

5/10/2011 4:53 PM

Register: .SunTrust General Account
From 02/07/2011 through 05/08/2011
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/06/2011 | | | -split- | Deposit | | X | 136.25 | 26,628.92 |
| 05/06/2011 | | | -split- | Deposit | | X | 58.22 | 26,687.14 |
| 05/06/2011 | | | Undeposited Funds | Deposit | | * | 149.50 | 26,836.64 |
| 05/06/2011 | | | -split- | Deposit | | X | 10.00 | 26,846.64 |
| 05/06/2011 | | | -split- | Deposit | | X | 14.50 | 26,861.14 |
| 05/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 209.29 | X | | 26,651.85 |
| 05/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 2,899.63 | X | | 23,752.22 |
| 05/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 154.06 | X | | 23,598.16 |
| 05/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 1,691.63 | X | | 21,906.53 |
| 05/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 239.60 | X | | 21,666.93 |
| 05/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 19.46 | X | | 21,647.47 |
| 05/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 722.10 | X | | 20,925.37 |
| 05/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 1,849.62 | X | | 19,075.75 |
| 05/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 947.66 | X | | 18,128.09 |
| 05/06/2011 | eft | TECO | Accounts Payable | 0435 0120434 | 753.24 | X | | 17,374.85 |
| 05/06/2011 | eft | FLSDU | Payroll Liabilities | | 363.08 | X | | 17,011.77 |
| 05/06/2011 | 10217 | Aigner, Frances L | -split- | | 744.28 | X | | 16,267.49 |
| 05/06/2011 | 10218 | Bermudes, Cristian | -split- | | 848.76 | X | | 15,418.73 |
| 05/06/2011 | 10219 | Brady, Douglas J | -split- | | 51.31 | X | | 15,367.42 |
| 05/06/2011 | 10220 | Canter, Sara A | -split- | | 48.22 | | | 15,319.20 |
| 05/06/2011 | 10221 | Castro, Jesus | -split- | | 256.63 | X | | 15,062.57 |
| 05/06/2011 | 10222 | Eifert, Richard J | -split- | | 348.70 | X | | 14,713.87 |
| 05/06/2011 | 10223 | Espinal, Pedro | -split- | | 716.39 | X | | 13,997.48 |
| 05/06/2011 | 10224 | Genevie, Dennis | -split- | | 539.88 | X | | 13,457.60 |
| 05/06/2011 | 10225 | Hippensteel, Timothy... | -split- | | 1,355.86 | X | | 12,101.74 |
| 05/06/2011 | 10226 | Horne, Richard D | -split- | | 258.00 | | | 11,843.74 |
| 05/06/2011 | 10227 | Kirtley, Trevor | -split- | | 749.49 | X | | 11,094.25 |
| 05/06/2011 | 10228 | Longoria, Francisco | -split- | | 1,284.65 | X | | 9,809.60 |
| 05/06/2011 | 10229 | Mays, Roger | -split- | | 750.59 | X | | 9,059.01 |
| 05/06/2011 | 10230 | Mercer, Stephen J | -split- | | 1,887.00 | X | | 7,172.01 |
| 05/06/2011 | 10231 | Moats, James | -split- | | 509.77 | X | | 6,662.24 |
| 05/06/2011 | 10232 | Riley, Lindsay L | -split- | | 245.83 | | | 6,416.41 |
| 05/06/2011 | 10233 | Silva, Claudio A | -split- | | 773.67 | X | | 5,642.74 |
| 05/06/2011 | 10234 | Soule, Eric W. | -split- | | 318.33 | | | 5,324.41 |
| 05/06/2011 | 10235 | Stewart, Ann A | -split- | | 13.68 | | | 5,310.73 |
| 05/06/2011 | 10236 | Tomasina, Joseph A | -split- | | 260.65 | X | | 5,050.08 |
| 05/06/2011 | 10237 | Tomasina, Sabrina A | -split- | | 159.57 | X | | 4,890.51 |
| 05/06/2011 | 10238 | Trejo, Hector | -split- | | 830.28 | | | 4,060.23 |
| 05/06/2011 | 10239 | Vasquez, Jose | -split- | | 237.77 | X | | 3,822.46 |
| 05/06/2011 | 10240 | Zimmerman Jr., Nor... | -split- | | 865.72 | X | | 2,956.74 |

Page 24

Register: .SunTrust General Account

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/06/2011 | 10241 | Postiglione, Tracey L | -split- | | 1,236.53 | X | | 1,720.21 |
| 05/06/2011 | 046877 | | DD Bank | | | X | 5,000.00 | 6,720.21 |
| 05/06/2011 | | | DD Bank | Funds Transfer | 3,017.87 | X | | 3,702.34 |
| 05/07/2011 | | | -split- | Deposit | | X | 1,315.03 | 5,017.37 |
| 05/07/2011 | | | -split- | Deposit | | X | 209.45 | 5,226.82 |
| 05/07/2011 | | | Undeposited Funds | Deposit | | | 15.00 | 5,241.82 |
| 05/08/2011 | | | -split- | Deposit | | * | 1,000.04 | 6,241.86 |
| 05/08/2011 | | | Undeposited Funds | Deposit | | X | 17.49 | 6,259.35 |
| 05/08/2011 | | | Undeposited Funds | Deposit | | | 12.01 | 6,271.36 |
| 05/08/2011 | | | Undeposited Funds | Deposit | | * | 26.00 | 6,297.36 |

Register: BBT

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/25/2011 | | | .SunTrust General Acc... | Funds Transfer | | X | 30,000.00 | 30,000.00 |
| 03/02/2011 | 10004 | Visions Golf LLC | .SunTrust General Acc... | | | X | 10,000.00 | 40,000.00 |
| 03/08/2011 | 046255 | | DD Bank | | | X | 9,650.00 | 49,650.00 |
| 03/21/2011 | 046384 | | DD Bank | | | X | 4,600.00 | 54,250.00 |
| 03/24/2011 | 046425 | | DD Bank | | | X | 4,500.00 | 58,750.00 |
| 03/25/2011 | 10100 | Visions Golf LLC | .SunTrust General Acc... | | | X | 5,000.00 | 63,750.00 |
| 03/30/2011 | 1 | D & T Tech | Capital Improvements:... | | 859.99 | X | | 62,890.01 |
| 03/31/2011 | 10111 | Visions Golf LLC | .SunTrust General Acc... | | | X | 5,000.00 | 67,890.01 |
| 03/31/2011 | 046491 | | DD Bank | | | X | 1,000.00 | 68,890.01 |
| 04/01/2011 | 2 | E-Z-Go | Pro Shop:Cart Lease | | 1,575.00 | X | | 67,315.01 |
| 04/04/2011 | 10117 | Visions Golf LLC | .SunTrust General Acc... | | | X | 20,000.00 | 87,315.01 |
| 04/04/2011 | 046531 | | DD Bank | | | X | 7,800.00 | 95,115.01 |
| 04/11/2011 | | | -split- | Deposit | | X | 25,074.64 | 120,189.65 |
| 04/12/2011 | eft | Bridgestone Golf | Inventory Asset | 16438 | 121.84 | X | | 120,067.81 |
| 04/14/2011 | eft | Imperial Premium Fi... | Accounts Payable | 05-004-927221-1 | 1,677.20 | X | | 118,390.61 |
| 04/15/2011 | eft | Wireless Technology... | Golf Course Maintenan... | | 294.25 | X | | 118,096.36 |
| 04/18/2011 | 091 | Morse & Gomez, PA | Administrative:Professi... | 80040384 | 5,000.00 | X | | 113,096.36 |
| 04/19/2011 | eft | Robert Miller Golf S... | Capital Improvements:... | | 545.55 | | | 112,550.81 |
| 04/20/2011 | 092 | Golf Specialties, Inc | Accounts Payable | | 742.90 | X | | 111,807.91 |
| 04/22/2011 | 093 | Visions Golf LLC | .SunTrust General Acc... | | 5,000.00 | X | | 106,807.91 |
| 04/25/2011 | eft | Verizon Wireless | Administrative:Teleph... | 220597789-00... | 254.10 | X | | 106,553.81 |
| 04/25/2011 | 94 | City of Plant City - U... | Accounts Payable | | 2,387.41 | X | | 104,166.40 |
| 04/25/2011 | 95 | Coton, Dan, P.A. | Accounts Payable | | 5,000.00 | | | 99,166.40 |
| 04/30/2011 | eft | Aetna Health, Inc. | Accounts Payable | | 1,796.00 | | | 97,370.40 |
| 05/02/2011 | | | -split- | Deposit | | | 7,018.94 | 104,389.34 |
| 05/02/2011 | eft | E-Z-Go | Pro Shop:Cart Lease | | 5,375.00 | | | 99,014.34 |
| 05/03/2011 | eft | Staples | Administrative:Office | | 41.89 | | | 98,972.45 |
| 05/06/2011 | 046909 | | Administrative:Professi... | | 26,039.00 | | | 72,933.45 |

Register: DD Bank

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/10/2011 | eft | NAPA | Accounts Payable | | 110.98 | | | -3,810.98 |
| 02/10/2011 | 045877 | | Golf Course Maintenan... | | | | 110.98 | -3,700.00 |
| 02/11/2011 | To Print | .Bland, Dennis C | -split- | | 827.79 | | | -4,527.79 |
| 02/11/2011 | To Print | .Bland, Kelli S | -split- | | 663.83 | | | -5,191.62 |
| 02/11/2011 | To Print | .Forbes III, Larry G | -split- | | 349.17 | | | -5,540.79 |
| 02/11/2011 | To Print | .Hall, Ausburn W | -split- | | 457.62 | | | -5,998.41 |
| 02/11/2011 | To Print | .Kitt Jr., Henry | -split- | | 641.16 | | | -6,639.57 |
| 02/11/2011 | | | SunTrust - Old | Funds Transfer | | | 2,939.57 | -3,700.00 |
| 02/14/2011 | | | -split- | Deposit | | | 3,087.52 | -612.48 |
| 02/14/2011 | 045943 | | -split- | Trade pymt | 3,087.52 | | | -3,700.00 |
| 02/25/2011 | To Print | .Bland, Dennis C | -split- | | 735.35 | | | -4,435.35 |
| 02/25/2011 | To Print | .Bland, Kelli S | -split- | | 707.39 | | | -5,142.74 |
| 02/25/2011 | To Print | .Forbes III, Larry G | -split- | | 332.30 | | | -5,475.04 |
| 02/25/2011 | To Print | .Hall, Ausburn W | -split- | | 444.01 | | | -5,919.05 |
| 02/25/2011 | To Print | .Kitt Jr., Henry | -split- | | 670.00 | | | -6,589.05 |
| 02/25/2011 | | | SunTrust - Old | Funds Transfer | | | 2,889.05 | -3,700.00 |
| 02/28/2011 | eft | Aetna Health, Inc. | Payroll Liabilities | | 505.84 | | | -4,205.84 |
| 02/28/2011 | 8012 | Aflac | Payroll Liabilities | | 49.18 | | | -4,255.02 |
| 02/28/2011 | 8013 | Guardian | Payroll Liabilities | | 46.22 | | | -4,301.24 |
| 02/28/2011 | 8014 | Visions Golf LLC | Payroll Liabilities | | 242.00 | | | -4,543.24 |
| 02/28/2011 | 046038 | | -split- | Employee Pd i... | | | 843.24 | -3,700.00 |
| 03/01/2011 | | | -split- | Deposit | | | 860.58 | -2,839.42 |
| 03/01/2011 | eft | Waller's Power Equi... | Accounts Payable | 7521191 | 1,141.98 | | | -3,981.40 |
| 03/01/2011 | 046101 | | Unearned Income - Tra... | | 860.58 | | | -4,841.98 |
| 03/01/2011 | 046174 | | Unearned Income - Tra... | | | | 1,141.98 | -3,700.00 |
| 03/02/2011 | 1011 | Active Web Group | Accounts Payable | | 1,250.00 | | | -4,950.00 |
| 03/03/2011 | | | -split- | Deposit | | | 10,902.32 | 5,952.32 |
| 03/03/2011 | | | -split- | Deposit | | | 2,790.19 | 8,742.51 |
| 03/04/2011 | | | Undeposited Funds | Deposit | | | 500.00 | 9,242.51 |
| 03/04/2011 | 8015 | Lowe's | Golf Course Maintenan... | 821 3110 0435... | 152.89 | | | 9,089.62 |
| 03/04/2011 | 8016 | Beard Equipment Co. | Golf Course Maintenan... | | 856.29 | | | 8,233.33 |
| 03/04/2011 | 8017 | Petty Cash | Food & Beverage:Casu... | | 400.00 | | | 7,833.33 |
| 03/04/2011 | 8018 | Petty Cash | -split- | | 620.00 | | | 7,213.33 |
| 03/05/2011 | 8019 | Lowe's | -split- | 821 3110 0435... | 115.04 | | | 7,098.29 |
| 03/07/2011 | | | -split- | Deposit | | | 6,606.65 | 13,704.94 |
| 03/07/2011 | | | -split- | Deposit | | | 3,355.06 | 17,060.00 |
| 03/07/2011 | 8020 | Atlas Pen & Pencil C... | Pro Shop:Shop Expenses | | 205.00 | | | 16,855.00 |
| 03/08/2011 | | | -split- | Deposit | | | 1,514.27 | 18,369.27 |
| 03/08/2011 | 046255 | | BBT | | 9,650.00 | | | 8,719.27 |
| 03/09/2011 | 8021 | Chef Paulie's | Food & Beverage:Even... | | 60.00 | | | 8,659.27 |

Register: DD Bank

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/10/2011 | | | -split- | Deposit | | | 540.23 | 9,199.50 |
| 03/10/2011 | 8022 | 19th Hole Entertainm... | Administrative:Adverti... | | 500.00 | | | 8,699.50 |
| 03/10/2011 | 8023 | Pool Masters | -split- | | 77.12 | | | 8,622.38 |
| 03/10/2011 | 8024 | Restaurant Depot | F&B:Banquet:Food (B... | | 162.01 | | | 8,460.37 |
| 03/11/2011 | To Print | .Bland, Dennis C | -split- | | 753.07 | | | 7,707.30 |
| 03/11/2011 | To Print | .Bland, Kelli S | -split- | | 680.43 | | | 7,026.87 |
| 03/11/2011 | To Print | .Forbes III, Larry G | -split- | | 276.03 | | | 6,750.84 |
| 03/11/2011 | To Print | .Hall, Ausburn W | -split- | | 458.38 | | | 6,292.46 |
| 03/11/2011 | To Print | .Kitt Jr., Henry | -split- | | 670.01 | | | 5,622.45 |
| 03/11/2011 | 046290 | | SunTrust - Old | | 3,000.00 | | | 2,622.45 |
| 03/11/2011 | | | SunTrust - Old | Funds Transfer | | | 2,837.92 | 5,460.37 |
| 03/14/2011 | | | -split- | Deposit | | | 4,676.94 | 10,137.31 |
| 03/15/2011 | | | -split- | Deposit | | | 872.54 | 11,009.85 |
| 03/15/2011 | | | -split- | Deposit | | | 2,324.23 | 13,334.08 |
| 03/15/2011 | 8025 | E-Z-Go | Pro Shop:Cart Repair | | 1,294.82 | | | 12,039.26 |
| 03/15/2011 | 8026 | Sam's Club | -split- | | 508.08 | | | 11,531.18 |
| 03/15/2011 | 8027 | TWC Distributors | -split- | | 346.41 | | | 11,184.77 |
| 03/16/2011 | | | -split- | Deposit | | | 2,220.51 | 13,405.28 |
| 03/16/2011 | 8028 | NAPA | -split- | | 111.62 | | | 13,293.66 |
| 03/16/2011 | 8029 | Internal Revenue Ser... | 941 Past Due 2009 | | 404.18 | | | 12,889.48 |
| 03/16/2011 | 8031 | USPS | -split- | | 105.96 | | | 12,783.52 |
| 03/16/2011 | 8032 | Sam's Club | -split- | | 196.78 | | | 12,586.74 |
| 03/16/2011 | 8033 | Oasis Laundromat | Food & Beverage:Even... | | 223.20 | | | 12,363.54 |
| 03/16/2011 | 8034 | Valley National Gase... | F&B:Restaurant:Beer (... | | 92.24 | | | 12,271.30 |
| 03/17/2011 | | | -split- | Deposit | | | 2,120.17 | 14,391.47 |
| 03/17/2011 | 8035 | Beth Saranko | Food & Beverage:Casu... | | 42.00 | | | 14,349.47 |
| 03/17/2011 | 046348 | | Undeposited Funds | | 3,000.00 | | | 11,349.47 |
| 03/18/2011 | 8030 | Mercer, Steve | Administrative:Auto | | 500.00 | | | 10,849.47 |
| 03/21/2011 | | | -split- | Deposit | | | 5,361.27 | 16,210.74 |
| 03/21/2011 | | | -split- | Deposit | | | 1,467.76 | 17,678.50 |
| 03/21/2011 | 046384 | | BBT | | 4,600.00 | | | 13,078.50 |
| 03/22/2011 | | | -split- | Deposit | | | 1,370.23 | 14,448.73 |
| 03/22/2011 | 8036 | Lowe's | Administrative:General... | 821 3110 0435... | 116.42 | | | 14,332.31 |
| 03/22/2011 | 8037 | Pool Masters | -split- | | 85.60 | | | 14,246.71 |
| 03/22/2011 | 8038 | Felton's Meat & Prod... | -split- | | 133.42 | | | 14,113.29 |
| 03/22/2011 | 8039 | Atlas Pen & Pencil C... | Pro Shop:Shop Expenses | | 225.29 | | | 13,888.00 |
| 03/22/2011 | 8040 | Sam's Club | -split- | | 139.29 | | | 13,748.71 |
| 03/22/2011 | 8041 | Restaurant Depot | -split- | | 423.20 | | | 13,325.51 |
| 03/22/2011 | 8042 | Mid Florida Golf Cars | Pro Shop:Cart Repair | VWAL300 | 47.08 | | | 13,278.43 |
| 03/23/2011 | | | Undeposited Funds | Deposit | | | 1,881.00 | 15,159.43 |

Register: DD Bank

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/23/2011 | | | -split- | Deposit | | | 2,740.12 | 17,899.55 |
| 03/24/2011 | | | Undeposited Funds | Deposit | | | 891.44 | 18,790.99 |
| 03/24/2011 | | | -split- | Deposit | | | 1,685.58 | 20,476.57 |
| 03/24/2011 | 8051 | Beard Equipment Co. | Golf Course Maintenan... | | 379.65 | | | 20,096.92 |
| 03/24/2011 | 046422 | | Unearned Income - Tra... | | 891.44 | | | 19,205.48 |
| 03/24/2011 | 046425 | | BBT | | 4,500.00 | | | 14,705.48 |
| 03/25/2011 | 8043 | Ray Carroll | Administrative:Comput... | | 40.00 | | | 14,665.48 |
| 03/25/2011 | 8044 | Beth Saranko | Food & Beverage:Casu... | | 111.00 | | | 14,554.48 |
| 03/25/2011 | 8045 | Jordan Genevie | Pro Shop:Casual Labor | | 104.00 | | | 14,450.48 |
| 03/25/2011 | 8050 | Felton's Meat & Prod... | -split- | | 92.77 | | | 14,357.71 |
| 03/25/2011 | 8056 | Mercer, Steve | Administrative:Auto | | 500.00 | | | 13,857.71 |
| 03/25/2011 | To Print | .Bland, Dennis C | -split- | | 735.36 | | | 13,122.35 |
| 03/25/2011 | To Print | .Bland, Kelli S | -split- | | 623.83 | | | 12,498.52 |
| 03/25/2011 | To Print | .Forbes III, Larry G | -split- | | 332.31 | | | 12,166.21 |
| 03/25/2011 | To Print | .Hall, Ausburn W | -split- | | 496.29 | | | 11,669.92 |
| 03/25/2011 | To Print | .Kitt Jr., Henry | -split- | | 425.15 | | | 11,244.77 |
| 03/25/2011 | | | SunTrust - Old | Funds Transfer | | | 2,612.94 | 13,857.71 |
| 03/26/2011 | 8052 | Country Village Pow... | Accounts Payable | Walden Lake CC | 1,400.55 | | | 12,457.16 |
| 03/28/2011 | | | -split- | Deposit | | | 5,302.80 | 17,759.96 |
| 03/28/2011 | | | Undeposited Funds | Deposit | | | 189.23 | 17,949.19 |
| 03/29/2011 | | | -split- | Deposit | | | 1,476.24 | 19,425.43 |
| 03/30/2011 | | | -split- | Deposit | | | 1,401.68 | 20,827.11 |
| 03/30/2011 | 8053 | TWC Distributors | Golf Course Maintenan... | | 114.65 | | | 20,712.46 |
| 03/31/2011 | | | Undeposited Funds | Deposit | | | 134.86 | 20,847.32 |
| 03/31/2011 | e | Aetna Health, Inc. | Payroll Liabilities | | 505.84 | | | 20,341.48 |
| 03/31/2011 | 8047 | Aflac | Payroll Liabilities | | 40.43 | | | 20,301.05 |
| 03/31/2011 | 8048 | Guardian | Payroll Liabilities | | 46.22 | | | 20,254.83 |
| 03/31/2011 | 8049 | Visions Golf LLC | Payroll Liabilities | | 242.00 | | | 20,012.83 |
| 03/31/2011 | 046491 | | BBT | | 1,000.00 | | | 19,012.83 |
| 03/31/2011 | 046435 | | -split- | March 2011 E... | | | 834.49 | 19,847.32 |
| 04/01/2011 | 1021 | Active Web Group | Accounts Payable | | 1,250.00 | | | 18,597.32 |
| 04/01/2011 | 8054 | Restaurant Depot | -split- | | 452.93 | | | 18,144.39 |
| 04/01/2011 | 8055 | Oasis Laundromat | Food & Beverage:Even... | | 130.40 | | | 18,013.99 |
| 04/01/2011 | 8057 | Petty Cash | Golf Course Maintenan... | | 352.00 | | | 17,661.99 |
| 04/02/2011 | 8058 | MERCER, MALLO... | Food & Beverage:Casu... | | 150.00 | | | 17,511.99 |
| 04/04/2011 | | | Undeposited Funds | Deposit | | | 500.00 | 18,011.99 |
| 04/04/2011 | | | -split- | Deposit | | | 894.61 | 18,906.60 |
| 04/04/2011 | | | -split- | Deposit | | | 7,859.70 | 26,766.30 |
| 04/04/2011 | 8060 | Pool Masters | Fitness Center / Pool:P... | | 54.60 | | | 26,711.70 |
| 04/04/2011 | 046531 | | BBT | | 7,800.00 | | | 18,911.70 |

Register: DD Bank

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/05/2011 | 8061 | TWC Distributors | Golf Course Maintenan... | | 113.51 | | | 18,798.19 |
| 04/06/2011 | | | Undeposited Funds | Deposit | | | 500.00 | 19,298.19 |
| 04/06/2011 | | | -split- | Deposit | | | 2,024.61 | 21,322.80 |
| 04/07/2011 | 8062 | Restaurant Depot | -split- | | 434.17 | | | 20,888.63 |
| 04/07/2011 | 8063 | Petty Cash | Golf Course Maintenan... | | 136.00 | | | 20,752.63 |
| 04/08/2011 | 8064 | Beth Saranko | Food & Beverage:Casu... | | 115.07 | | | 20,637.56 |
| 04/08/2011 | 8065 | Jordan Genevie | Pro Shop:Casual Labor | | 160.00 | | | 20,477.56 |
| 04/08/2011 | 8066 | Sam's Club | -split- | | 33.96 | | | 20,443.60 |
| 04/08/2011 | 8067 | Lowe's | Tennis Facility:Tennis ... | 821 3110 0435... | 78.84 | | | 20,364.76 |
| 04/08/2011 | To Print | .Bland, Dennis C | -split- | | 735.35 | | | 19,629.41 |
| 04/08/2011 | To Print | .Bland, Kelli S | -split- | | 623.83 | | | 19,005.58 |
| 04/08/2011 | To Print | .Forbes III, Larry G | -split- | | 332.30 | | | 18,673.28 |
| 04/08/2011 | To Print | .Hall, Ausburn W | -split- | | 595.98 | | | 18,077.30 |
| 04/08/2011 | To Print | .Kitt Jr., Henry | -split- | | 589.85 | | | 17,487.45 |
| 04/08/2011 | To Print | .Williams, Larry W | -split- | | 235.88 | | | 17,251.57 |
| 04/08/2011 | | | SunTrust - Old | Funds Transfer | | | 3,113.19 | 20,364.76 |
| 04/11/2011 | | | -split- | Deposit | | | 5,367.60 | 25,732.36 |
| 04/11/2011 | | | -split- | Deposit | | | 1,071.84 | 26,804.20 |
| 04/11/2011 | 8068 | Felton's Meat & Prod... | F&B:Banquet:Food (B... | | 106.09 | | | 26,698.11 |
| 04/11/2011 | 8069 | Lowe's | Administrative:General... | 821 3110 0435... | 41.24 | | | 26,656.87 |
| 04/11/2011 | 046604 | | Undeposited Funds | | 9,500.00 | | | 17,156.87 |
| 04/12/2011 | | | -split- | Deposit | | | 1,029.15 | 18,186.02 |
| 04/13/2011 | | | -split- | Deposit | | | 1,416.42 | 19,602.44 |
| 04/13/2011 | 8070 | Diversified Asset Re... | Golf Course Maintenan... | | 419.99 | | | 19,182.45 |
| 04/13/2011 | 8071 | Fed Ex | Administrative:Postage... | | 28.82 | | | 19,153.63 |
| 04/13/2011 | 8072 | Lowe's | Administrative:General... | 821 3110 0435... | 29.17 | | | 19,124.46 |
| 04/13/2011 | 8073 | Staples | Administrative:Office | | 87.29 | | | 19,037.17 |
| 04/13/2011 | 8074 | Robert Miller Golf S... | Equipment:Golf Cours... | Progressive 12... | 5,700.00 | | | 13,337.17 |
| 04/14/2011 | | | -split- | Deposit | | | 1,295.80 | 14,632.97 |
| 04/14/2011 | 8075 | Mercer, Steve | Administrative:Auto | | 500.00 | | | 14,132.97 |
| 04/15/2011 | 8076 | Pool Masters | Fitness Center / Pool:P... | | 229.51 | | | 13,903.46 |
| 04/15/2011 | 8077 | Lowe's | Administrative:Securit... | 821 3110 0435... | 102.33 | | | 13,801.13 |
| 04/15/2011 | 8078 | USPS | Administrative:Postage... | | 92.95 | | | 13,708.18 |
| 04/15/2011 | 8079 | NAPA | Golf Course Maintenan... | | 45.97 | | | 13,662.21 |
| 04/17/2011 | | | -split- | Deposit | | | 3,767.24 | 17,429.45 |
| 04/18/2011 | | | -split- | Deposit | | | 1,173.26 | 18,602.71 |
| 04/18/2011 | 8080 | George Handy Ceilin... | Administrative:General... | | 720.00 | | | 17,882.71 |
| 04/18/2011 | 8081 | NAPA | Golf Course Maintenan... | 80040384 | 49.96 | | | 17,832.75 |
| 04/18/2011 | 8084 | Lowe's | Administrative:Securit... | 821 3110 0435... | 18.05 | | | 17,814.70 |
| 04/18/2011 | 046686 | | Undeposited Funds | | 8,000.00 | | | 9,814.70 |

Register: DD Bank

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/19/2011 | | | -split- | Deposit | | | 969.20 | 10,783.90 |
| 04/19/2011 | 8082 | Restaurant Depot | F&B:Restaurant:Food ... | | 222.76 | | | 10,561.14 |
| 04/20/2011 | | | -split- | Deposit | | | 1,402.10 | 11,963.24 |
| 04/21/2011 | 8083 | Pool Masters | Fitness Center / Pool:P... | | 88.27 | | | 11,874.97 |
| 04/21/2011 | 046723 | | SunTrust - Old | | 9,000.00 | | | 2,874.97 |
| 04/22/2011 | To Print | .Bland, Dennis C | -split- | | 723.56 | | | 2,151.41 |
| 04/22/2011 | To Print | .Bland, Kelli S | -split- | | 613.45 | | | 1,537.96 |
| 04/22/2011 | To Print | .Forbes III, Larry G | -split- | | 259.16 | | | 1,278.80 |
| 04/22/2011 | To Print | .Hall, Ausburn W | -split- | | 433.56 | | | 845.24 |
| 04/22/2011 | To Print | .Kitt Jr., Henry | -split- | | 629.43 | | | 215.81 |
| 04/22/2011 | To Print | .Williams, Larry W | -split- | | 235.87 | | | -20.06 |
| 04/22/2011 | | | SunTrust - Old | Funds Transfer | | | 2,895.03 | 2,874.97 |
| 04/25/2011 | | | -split- | Deposit | | | 4,104.53 | 6,979.50 |
| 04/25/2011 | 8085 | Country Village Pow... | -split- | Walden Lake CC | 1,083.98 | | | 5,895.52 |
| 04/25/2011 | 8087 | Jordan Genevie | Pro Shop:Casual Labor | | 182.00 | | | 5,713.52 |
| 04/26/2011 | | | Undeposited Funds | Deposit | | | 286.38 | 5,999.90 |
| 04/27/2011 | | | -split- | Deposit | | | 752.20 | 6,752.10 |
| 04/27/2011 | | | -split- | Deposit | | | 865.16 | 7,617.26 |
| 04/29/2011 | | | -split- | Deposit | | | 946.06 | 8,563.32 |
| 04/29/2011 | 8086 | Mercer, Steve | Administrative:Auto | | 500.00 | | | 8,063.32 |
| 04/29/2011 | 8088 | Valley National Gase... | F&B:Restaurant:Beer (... | | 85.56 | | | 7,977.76 |
| 04/29/2011 | 8089 | Felton's Meat & Prod... | F&B:Restaurant:Food ... | | 86.94 | | | 7,890.82 |
| 04/29/2011 | 8090 | Sam's Club | -split- | | 65.82 | | | 7,825.00 |
| 04/30/2011 | eft | Aetna Health, Inc. | Payroll Liabilities | | 505.84 | | | 7,319.16 |
| 04/30/2011 | 1033 | Aflac | Payroll Liabilities | | 49.18 | | | 7,269.98 |
| 04/30/2011 | 1034 | Guardian | Payroll Liabilities | | 46.22 | | | 7,223.76 |
| 04/30/2011 | 1035 | Visions Golf LLC | Payroll Liabilities | | 242.00 | | | 6,981.76 |
| 04/30/2011 | 046836 | | -split- | Employee Pd A... | | | 843.24 | 7,825.00 |
| 05/01/2011 | 8095 | Lowe's | Golf Course Maintenan... | 821 3110 0435... | 15.54 | | | 7,809.46 |
| 05/02/2011 | | | -split- | Deposit | | | 3,764.38 | 11,573.84 |
| 05/02/2011 | | | -split- | Deposit | | | 2,093.76 | 13,667.60 |
| 05/02/2011 | 1031 | Active Web Group | Accounts Payable | | 1,250.00 | | | 12,417.60 |
| 05/02/2011 | 8091 | Golf Ventures | Golf Course Maintenan... | | 72.84 | | | 12,344.76 |
| 05/02/2011 | 8092 | NAPA | Golf Course Maintenan... | | 37.40 | | | 12,307.36 |
| 05/02/2011 | 8093 | Restaurant Depot | F&B:Restaurant:Food ... | | 130.75 | | | 12,176.61 |
| 05/02/2011 | 8094 | Beard Equipment Co. | Golf Course Maintenan... | | 241.77 | | | 11,934.84 |
| 05/02/2011 | 046841 | | Unearned Income - Tra... | | 2,093.76 | | | 9,841.08 |
| 05/03/2011 | | | Undeposited Funds | Deposit | | | 775.19 | 10,616.27 |
| 05/03/2011 | | | -split- | Deposit | | | 741.42 | 11,357.69 |
| 05/03/2011 | 8099 | Angel A/C Inc. | Administrative:General... | | 690.00 | | | 10,667.69 |

Register: DD Bank

From 02/07/2011 through 05/08/2011

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/03/2011 | 8100 | WescoTurf | Golf Course Maintenan... | 206266 | 300.00 | | | 10,367.69 |
| 05/04/2011 | | | Undeposited Funds | Deposit | | | 500.00 | 10,867.69 |
| 05/04/2011 | 8096 | MST Sod | Golf Course Maintenan... | | 108.07 | | | 10,759.62 |
| 05/04/2011 | 8097 | Felton's Meat & Prod... | F&B:Restaurant:Food ... | | 41.23 | | | 10,718.39 |
| 05/04/2011 | 8098 | Mid Florida Golf Cars | Pro Shop:Cart Repair | VWAL300 | 149.80 | | | 10,568.59 |
| 05/05/2011 | | | -split- | Deposit | | | 1,069.34 | 11,637.93 |
| 05/05/2011 | | | -split- | Deposit | | | 731.34 | 12,369.27 |
| 05/05/2011 | 8101 | Liquid Ed | Golf Course Maintenan... | Wa | 457.59 | | | 11,911.68 |
| 05/05/2011 | 8102 | Sam's Club | -split- | | 521.97 | | | 11,389.71 |
| 05/05/2011 | 8103 | Lowe's | Golf Course Maintenan... | 821 3110 0435... | 127.12 | | | 11,262.59 |
| 05/05/2011 | 8104 | Lowe's | Golf Course Maintenan... | 821 3110 0435... | 107.04 | | | 11,155.55 |
| 05/06/2011 | 8105 | Pure Force | Accounts Payable | 053754293 | 291.38 | | | 10,864.17 |
| 05/06/2011 | 8106 | St. Armands Baking ... | Accounts Payable | 9501700 | 200.86 | | | 10,663.31 |
| 05/06/2011 | 8107 | Welch Tennis Courts... | Accounts Payable | | 258.49 | | | 10,404.82 |
| 05/06/2011 | To Print | .Bland, Dennis C | -split- | | 735.35 | | | 9,669.47 |
| 05/06/2011 | To Print | .Bland, Kelli S | -split- | | 623.82 | | | 9,045.65 |
| 05/06/2011 | To Print | .Forbes III, Larry G | -split- | | 332.30 | | | 8,713.35 |
| 05/06/2011 | To Print | .Hall, Ausburn W | -split- | | 481.45 | | | 8,231.90 |
| 05/06/2011 | To Print | .Kitt Jr., Henry | -split- | | 609.07 | | | 7,622.83 |
| 05/06/2011 | To Print | .Williams, Larry W | -split- | | 235.88 | | | 7,386.95 |
| 05/06/2011 | 046877 | | SunTrust - Old | | 5,000.00 | | | 2,386.95 |
| 05/06/2011 | | | SunTrust - Old | Funds Transfer | | | 3,017.87 | 5,404.82 |
| 05/07/2011 | | | Undeposited Funds | Deposit | | | 200.00 | 5,604.82 |
| 05/08/2011 | 8107 | Murphy USA | Golf Course Maintenan... | | 50.00 | | | 5,554.82 |
| 05/08/2011 | 8108 | Oasis Laundromat | Food & Beverage:Even... | | 97.60 | | | 5,457.22 |

# United States Bankruptcy Court
## Middle District of Florida

In re    **Visions Golf, LLC**

Debtor

Case No.    **8:11-bk-08840**

Chapter    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **May 20, 2011**

Signature  **/s/ Stephen J. Mercer**
               **Stephen J. Mercer**
               **Managing Member**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0**   continuation sheets attached to List of Equity Security Holders

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

In re:

VISIONS GOLF, LLC                                    Case No. 8:11-bk-08440-KRM
d/b/a WALDEN LAKE GOLF AND                           Chapter 11
COUNTRY CLUB,

     Debtor.

_____/

## 2016(b) DISCLOSURE

     Debtor's counsel, Alberto F. Gomez Jr. and Morse & Gomez, P.A., hereby files this 2016(b)

Disclosure and says that Morse & Gomez, P.A. has received from the Debtor a prepetition retainer in

the amount of $35,000.00.  Of the total amount received, approximately $5,000.00 is related to

representation of the Debtor relating to potential work-out settlement efforts.  Accordingly, the

amount of $30,000.00 is the pre-petition bankruptcy retainer.  The total amount due shall be

determined by this Court on the basis of $335.00 per hour for Alberto F. Gomez, Jr. and applicable

hourly rates of other attorneys and paralegals employed by the firm.

     Additionally, the Debtor also paid $1,039.00 for the Court filing fee.


                       MORSE & GOMEZ, P.A.


                       /s/ Alberto F. Gomez, Jr.
                       ALBERTO F. GOMEZ, JR.
                       Florida Bar No. 784486
                       119 South Dakota Avenue
                       Tampa, Florida 33606-1813
                       Telephone:  (813) 301-1000
                       Facsimile:  (813) 301-1001
                       E-mail: agomez@morsegomez.com
                       Counsel for Debtor

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing 2016(b) Statement has been furnished either by the Court's CM/ECF system or by regular U. S. Mail to the **Office of the U.S. States Trustee**, 501 E. Polk St., Ste. 1200, Tampa, FL 33602 and **Visions Golf, LLC**, Attention:  Steve Mercer, 2001 Clubhouse Drive, Plant City, FL  33566 on this 20th day of May, 2011.


/s/ Alberto F. Gomez, Jr.
ALBERTO F. GOMEZ, JR.


F:\Shared Office Files\Visions Golf\Pleadings\2016(b) Statement.doc

# United States Bankruptcy Court
## Middle District of Florida

In re    **Visions Golf, LLC**               Case No.    **8:11-bk-08840**

                                 Debtor(s)        Chapter     **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Visions Golf, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

| | |
|---|---|
| **May 20, 2011** | **/s/ Alberto F. Gomez, Jr.** |
| Date | **Alberto F. Gomez, Jr. 784486** |
| | Signature of Attorney or Litigant |
| | Counsel for   **Visions Golf, LLC** |
| | **Morse & Gomez, PA** |
| | **119 S. Dakota Ave.** |
| | **Tampa, FL 33606** |
| | **813-301-1000 Fax:813-301-1001** |
| | **agomez@morsegomez.com** |